ICKINSEY04 09/25/2022 12:46 PM

| Form **1120-S** | | **U.S. Income Tax Return for an S Corporation** ▶ Do not file this form unless the corporation has filed or is attaching Form 2553 to elect to be an S corporation. ▶ Go to www.irs.gov/Form1120S for instructions and the latest information. | | OMB No. 1545-0123 **2021** |
|---|---|---|---|---|
| Department of the Treasury Internal Revenue Service | | | | |

For calendar year 2021 or tax year beginning _____ ending _____

| A  S election effective date **05/01/03** | TYPE | Name **KINSEY & KINSEY INC** | | D  Employer identification number |
|---|---|---|---|---|
| B  Business activity code number (see instructions) **541511** | OR | Number, street, and room or suite no. If a P.O. box, see instructions. **26 N PARK BLVD** | | E  Date incorporated **04/30/1983** |
| C  Check if Sch. M-3 attached ☐ | PRINT | City or town, state or province, country, and ZIP or foreign postal code **GLEN ELLYN        IL 60137** | | F  Total assets (see instructions) $  **1,190,226** |

G  Is the corporation electing to be an S corporation beginning with this tax year? See instructions.  ☐ Yes  ☒ No

H  Check if: (1) ☐ Final return  (2) ☐ Name change  (3) ☐ Address change  (4) ☐ Amended return  (5) ☐ S election termination

I  Enter the number of shareholders who were shareholders during any part of the tax year  ▶  **2**

J  Check if corporation: (1) ☐ Aggregated activities for section 465 at-risk purposes  (2) ☐ Grouped activities for section 469 passive activity purposes

Caution: Include only trade or business income and expenses on lines 1a through 21. See the instructions for more information.

| | | | | |
|---|---|---|---|---|
| **Income** | 1a  Gross receipts or sales | 1a | 4,697,981 | |
| | b  Returns and allowances | 1b | | |
| | c  Balance. Subtract line 1b from line 1a | | 1c | 4,697,981 |
| | 2  Cost of goods sold (attach Form 1125-A) | | 2 | 3,640,715 |
| | 3  Gross profit. Subtract line 2 from line 1c | | 3 | 1,057,266 |
| | 4  Net gain (loss) from Form 4797, line 17 (attach Form 4797) | | 4 | |
| | 5  Other income (loss) (see instructions—attach statement) | | 5 | |
| | 6  Total income (loss). Add lines 3 through 5 | ▶ | 6 | 1,057,266 |
| **Deductions (see instructions for limitations)** | 7  Compensation of officers (see instructions—attach Form 1125-E) | | 7 | 504,197 |
| | 8  Salaries and wages (less employment credits) | | 8 | 56,616 |
| | 9  Repairs and maintenance | | 9 | 54 |
| | 10  Bad debts | | 10 | |
| | 11  Rents | | 11 | 16,983 |
| | 12  Taxes and licenses | | 12 | 40,184 |
| | 13  Interest (see instructions) | | 13 | 4,803 |
| | 14  Depreciation not claimed on Form 1125-A or elsewhere on return (attach Form 4562) | | 14 | 11,575 |
| | 15  Depletion (Do not deduct oil and gas depletion.) | | 15 | |
| | 16  Advertising | | 16 | 25,970 |
| | 17  Pension, profit-sharing, etc., plans | | 17 | 52,055 |
| | 18  Employee benefit programs | | 18 | |
| | 19  Other deductions (attach statement)                     SEE STMT 1 | | 19 | 256,240 |
| | 20  Total deductions. Add lines 7 through 19 | ▶ | 20 | 968,677 |
| | 21  Ordinary business income (loss). Subtract line 20 from line 6 | | 21 | 88,589 |
| **Tax and Payments** | 22a  Excess net passive income or LIFO recapture tax (see instructions) | 22a | | |
| | b  Tax from Schedule D (Form 1120-S) | 22b | | |
| | c  Add lines 22a and 22b (see instructions for additional taxes) | | 22c | |
| | 23a  2021 estimated tax payments and 2020 overpayment credited to 2021 | 23a | | |
| | b  Tax deposited with Form 7004 | 23b | | |
| | c  Credit for federal tax paid on fuels (attach Form 4136) | 23c | | |
| | d  Add lines 23a through 23c | | 23d | |
| | 24  Estimated tax penalty (see instructions). Check if Form 2220 is attached  ▶ ☐ | | 24 | |
| | 25  Amount owed. If line 23d is smaller than the total of lines 22c and 24, enter amount owed | | 25 | |
| | 26  Overpayment. If line 23d is larger than the total of lines 22c and 24, enter amount overpaid | | 26 | |
| | 27  Enter amount from line 26 Credited to 2022 estimated tax ▶ ____  Refunded ▶ | | 27 | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of officer  **BRADLEY J KINSEY**        Date _____  Title  **PRESIDENT**

May the IRS discuss this return with the preparer shown below? See instructions.  ☒ Yes  ☐ No

| **Paid Preparer Use Only** | Print/Type preparer's name **JAMES A CLOHESSY CPA** | Preparer's signature **JAMES A CLOHESSY CPA** | Date **05/25/22** | Check ☐ if self-employed | PTIN **P00010988** |
|---|---|---|---|---|---|
| | Firm's name  ▶ **SUKOWICZ & CLOHESSY, LLP** | | | Firm's EIN ▶ | |
| | Firm's address  ▶ **2001 MIDWEST RD STE 210  OAK BROOK, IL        60523-4311** | | | Phone no.  **630-782-2001** | |

For Paperwork Reduction Act Notice, see separate instructions.        Form **1120-S** (2021)

DAA

XCAMEE HXR 05/25/2022 12:48 PM

Form 1120-S (2021)   **KINSEY & KINSEY INC**   Page 2

## Schedule B    Other Information (see instructions)

| | | Yes | No |
|---|---|---|---|
| 1 | Check accounting method: a ☐ Cash   b ☒ Accrual   c ☐ Other (specify) ▶ | | |
| 2 | See the instructions and enter the: | | |
| | a Business activity ▶ SALES & SUPPORT       b Product or service ▶ COMPUTERS | | |
| 3 | At any time during the tax year, was any shareholder of the corporation a disregarded entity, a trust, an estate, or a nominee or similar person? If "Yes," attach Schedule B-1, Information on Certain Shareholders of an S Corporation | | X |
| 4 | At the end of the tax year, did the corporation: | | |
| | a Own directly 20% or more, or own, directly or indirectly, 50% or more of the total stock issued and outstanding of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below | | X |

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage of Stock Owned | (v) If Percentage in (iv) is 100%, Enter the Date (if applicable) a Qualified Subchapter S Subsidiary Election Was Made |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

| | | | |
|---|---|---|---|
| | b Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below | | X |

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

| | | Yes | No |
|---|---|---|---|
| 5a | At the end of the tax year, did the corporation have any outstanding shares of restricted stock? | | X |
| | If "Yes," complete lines (i) and (ii) below. | | |
| | (i) Total shares of restricted stock ▶ | | |
| | (ii) Total shares of non-restricted stock ▶ | | |
| b | At the end of the tax year, did the corporation have any outstanding stock options, warrants, or similar instruments? | | X |
| | If "Yes," complete lines (i) and (ii) below | | |
| | (i) Total shares of stock outstanding at the end of the tax year ▶ | | |
| | (ii) Total shares of stock outstanding if all instruments were executed ▶ | | |
| 6 | Has this corporation filed, or is it required to file, Form 8918, Material Advisor Disclosure Statement, to provide information on any reportable transaction? | | X |
| 7 | Check this box if the corporation issued publicly offered debt instruments with original issue discount ▶ ☐ | | |
| | If checked, the corporation may have to file Form 8281, Information Return for Publicly Offered Original Issue Discount Instruments. | | |
| 8 | If the corporation (a) was a C corporation before it elected to be an S corporation or the corporation acquired an asset with a basis determined by reference to the basis of the asset (or the basis of any other property) in the hands of a C corporation, and (b) has net unrealized built-in gain in excess of the net recognized built-in gain from prior years, enter the net unrealized built-in gain reduced by net recognized built-in gain from prior years. See instructions ▶ $ | | |
| 9 | Did the corporation have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions | X | |
| 10 | Does the corporation satisfy one or more of the following? See instructions | | X |
| | a The corporation owns a pass-through entity with current, or prior year carryover, excess business interest expense. | | |
| | b The corporation's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $26 million and the corporation has business interest expense. | | |
| | c The corporation is a tax shelter and the corporation has business interest expense. | | |
| | If "Yes," complete and attach Form 8990. | | |
| 11 | Does the corporation satisfy both of the following conditions? | | X |
| | a The corporation's total receipts (see instructions) for the tax year were less than $250,000. | | |
| | b The corporation's total assets at the end of the tax year were less than $250,000. | | |
| | If "Yes," the corporation is not required to complete Schedules L and M-1. | | |

Form **1120-S** (2021)

DAA

(CKINSEY.RKN 26/25/2022 12:45 PM

**Form 1120-S (2021)**   KINSEY & KINSEY INC   Page 3

## Schedule B   Other Information (see instructions) (continued)

| | | Yes | No |
|---|---|---|---|
| 12 | During the tax year, did the corporation have any non-shareholder debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? | | X |
| | If "Yes," enter the amount of principal reduction ▶ $ | | |
| 13 | During the tax year, was a qualified subchapter S subsidiary election terminated or revoked? If "Yes," see instructions | | X |
| 14a | Did the corporation make any payments in 2021 that would require it to file Form(s) 1099? | X | |
| b | If "Yes," did the corporation file or will it file required Forms 1099? | X | |
| 15 | Is the corporation attaching Form 8996 to certify as a Qualified Opportunity Fund? | | X |
| | If "Yes," enter the amount from Form 8996, line 15 ▶ $ | | |

## Schedule K   Shareholders' Pro Rata Share Items

| | | | | | Total amount |
|---|---|---|---|---|---|
| **Income (Loss)** | 1 | Ordinary business income (loss) (page 1, line 21) | | 1 | 88,589 |
| | 2 | Net rental real estate income (loss) (attach Form 8825) | | 2 | |
| | 3a | Other gross rental income (loss) | 3a | | |
| | b | Expenses from other rental activities (attach statement) | 3b | | |
| | c | Other net rental income (loss). Subtract line 3b from line 3a | | 3c | |
| | 4 | Interest income | | 4 | |
| | 5 | Dividends: a Ordinary dividends | | 5a | |
| | | b Qualified dividends | 5b | | |
| | 6 | Royalties | | 6 | |
| | 7 | Net short-term capital gain (loss) (attach Schedule D (Form 1120-S)) | | 7 | |
| | 8a | Net long-term capital gain (loss) (attach Schedule D (Form 1120-S)) | | 8a | |
| | b | Collectibles (28%) gain (loss) | 8b | | |
| | c | Unrecaptured section 1250 gain (attach statement) | 8c | | |
| | 9 | Net section 1231 gain (loss) (attach Form 4797) | | 9 | |
| | 10 | Other income (loss) (see instructions)   Type ▶ | | 10 | |
| **Deductions** | 11 | Section 179 deduction (attach Form 4562) | | 11 | |
| | 12a | Charitable contributions   SEE STMT 2 | | 12a | 250 |
| | b | Investment interest expense | | 12b | |
| | c | Section 59(e)(2) expenditures   Type ▶ | | 12c | |
| | d | Other deductions (see instructions)   Type ▶ | | 12d | |
| **Credits** | 13a | Low-income housing credit (section 42(j)(5)) | | 13a | |
| | b | Low-income housing credit (other) | | 13b | |
| | c | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) | | 13c | |
| | d | Other rental real estate credits (see instructions)   Type ▶ | | 13d | |
| | e | Other rental credits (see instructions)   Type ▶ | | 13e | |
| | f | Biofuel producer credit (attach Form 6478) | | 13f | |
| | g | Other credits (see instructions)   Type ▶   STMT 3 | | 13g | 10,633 |
| **International Transactions** | 14 | Attach Schedule K-2 (Form 1120-S), Shareholders' Pro Rata Share Items—International, and check this box to indicate you are reporting items of international tax relevance ▶ ☐ | | | |
| **Alternative Minimum Tax (AMT) Items** | 15a | Post-1986 depreciation adjustment | | 15a | |
| | b | Adjusted gain or loss | | 15b | |
| | c | Depletion (other than oil and gas) | | 15c | |
| | d | Oil, gas, and geothermal properties – gross income | | 15d | |
| | e | Oil, gas, and geothermal properties – deductions | | 15e | |
| | f | Other AMT items (attach statement) | | 15f | |
| **Items Affecting Shareholder Basis** | 16a | Tax-exempt interest income | | 16a | |
| | b | Other tax-exempt income   STMT 4 | | 16b | 272,360 |
| | c | Nondeductible expenses | | 16c | 59,538 |
| | d | Distributions (attach statement if required) (see instructions) | | 16d | 672,360 |
| | e | Repayment of loans from shareholders | | 16e | |
| | f | Foreign taxes paid or accrued | | 16f | |

Form **1120-S** (2021)

DAA

ICANGE PDF (08/25/2022 12:46 PM

**Form 1120-S (2021)**     KINSEY & KINSEY INC     Page 4

## Schedule K     Shareholders' Pro Rata Share Items (continued)

| | | | | Total amount |
|---|---|---|---|---|
| Other Information | 17a Investment income | | 17a | |
| | b Investment expenses | | 17b | |
| | c Dividend distributions paid from accumulated earnings and profits | | 17c | |
| | d Other items and amounts (attach statement)     SEE STATEMENT 5 | | | |
| Recon-ciliation | 18  Income (loss) reconciliation. Combine the amounts on lines 1 through 10 in the far right column. From the result, subtract the sum of the amounts on lines 11 through 12d and 16f | | 18 | 88,339 |

## Schedule L     Balance Sheets per Books

| | | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|---|
| | Assets | (a) | (b) | (c) | (d) |
| 1 | Cash | | -23,266 | | -68,322 |
| 2a | Trade notes and accounts receivable | 960,105 | | 979,528 | |
| b | Less allowance for bad debts | 0 | 960,105 | 0 | 979,528 |
| 3 | Inventories | | | | |
| 4 | U.S. government obligations | | | | |
| 5 | Tax-exempt securities (see instructions) | | | | |
| 6 | Other current assets (attach statement)     STMT 6 | | 209,714 | | 238,405 |
| 7 | Loans to shareholders | | 29,651 | | 0 |
| 8 | Mortgage and real estate loans | | | | |
| 9 | Other investments (attach statement) | | | | |
| 10a | Buildings and other depreciable assets | 162,122 | | 162,122 | |
| b | Less accumulated depreciation | 109,932 | 52,190 | 121,507 | 40,615 |
| 11a | Depletable assets | | | | |
| b | Less accumulated depletion | | | | |
| 12 | Land (net of any amortization) | | | | |
| 13a | Intangible assets (amortizable only) | 1,006,050 | | 1,006,050 | |
| b | Less accumulated amortization | 966,926 | 39,124 | 1,006,050 | 0 |
| 14 | Other assets (attach statement) | | | | |
| 15 | Total assets | | 1,267,518 | | 1,190,226 |
| | **Liabilities and Shareholders' Equity** | | | | |
| 16 | Accounts payable | | 358,842 | | 159,375 |
| 17 | Mortgages, notes, bonds payable in less than 1 year | | 11,051 | | 511,501 |
| 18 | Other current liabilities (attach statement)   STMT 7 | | 321,746 | | 324,363 |
| 19 | Loans from shareholders | | 0 | | 1,811 |
| 20 | Mortgages, notes, bonds payable in 1 year or more | | 36,822 | | 25,318 |
| 21 | Other liabilities (attach statement) | | | | |
| 22 | Capital stock | | 1,000 | | 1,000 |
| 23 | Additional paid-in capital | | 1,900 | | 1,900 |
| 24 | Retained earnings | | 536,157 | | 164,958 |
| 25 | Adjustments to shareholders' equity (attach statement) | | | | |
| 26 | Less cost of treasury stock | | | | |
| 27 | Total liabilities and shareholders' equity | | 1,267,518 | | 1,190,226 |

Form **1120-S** (2021)

CAA

KONSEYKIN 06/20/2022 12:49 PM

Form 1120-S (2021)   **KINSEY & KINSEY INC**   Page 5

## Schedule M-1   Reconciliation of Income (Loss) per Books With Income (Loss) per Return

Note: The corporation may be required to file Schedule M-3. See instructions.

| | | | | | |
|---|---|---|---|---|---|
| 1 | Net income (loss) per books | 301,161 | 5 | Income recorded on books this year not included on Schedule K, lines 1 through 10 (itemize): | |
| 2 | Income included on Schedule K, lines 1, 2, 3c, 4, 5a, 6, 7, 8a, 9, and 10, not recorded on books this year (itemize): | | a | Tax-exempt interest $ STMT 9   272,360 | 272,360 |
| 3 | Expenses recorded on books this year not included on Schedule K, lines 1 through 12 and 16f (itemize): | | 6 | Deductions included on Schedule K, lines 1 through 12 and 16f, not charged against book income this year (itemize): | |
| a | Depreciation $ | | a | Depreciation $ | |
| b | Travel and entertainment $   3,380 | | | | |
| | STMT 8   56,158 | 59,538 | 7 | Add lines 5 and 6 | 272,360 |
| 4 | Add lines 1 through 3 | 360,699 | 8 | Income (loss) (Schedule K, line 18). Subtract line 7 from line 4 | 88,339 |

## Schedule M-2   Analysis of Accumulated Adjustments Account, Shareholders' Undistributed Taxable Income Previously Taxed, Accumulated Earnings and Profits, and Other Adjustments Account (see instructions)

| | | (a) Accumulated adjustments account | (b) Shareholders' undistributed taxable income previously taxed | (c) Accumulated earnings and profits | (d) Other adjustments account |
|---|---|---|---|---|---|
| 1 | Balance at beginning of tax year | 536,157 | | | |
| 2 | Ordinary income from page 1, line 21 | 88,589 | | | |
| 3 | Other additions   STMT 10 | 272,360 | | | 272,360 |
| 4 | Loss from page 1, line 21 | | | | |
| 5 | Other reductions   STMT 11 | ( 59,788) | | | ( 272,360) |
| 6 | Combine lines 1 through 5 | 837,318 | | | |
| 7 | Distributions | 672,360 | | | |
| 8 | Balance at end of tax year. Subtract line 7 from line 6 | 164,958 | | | |

Form **1120-S** (2021)

DAA

TOKINSEYWH 03/05/2022 12:48 PM

| Form **7004** (Rev. December 2018) Department of the Treasury Internal Revenue Service | **Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns** ▶ File a separate application for each return. ▶ Go to www.irs.gov/Form7004 for instructions and the latest information. | OMB No. 1545-0233 |

| Print or Type | Name KINSEY & KINSEY INC | Identifying number |
| | Number, street, and room or suite no. (If P.O. box, see instructions.) 26 N PARK BLVD | |
| | City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).) | |
| | GLEN ELLYN          IL 60137 | |

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

### Part I   Automatic Extension for Certain Business Income Tax, Information, and Other Returns. See instructions.

1   Enter the form code for the return listed below that this application is for ........................................ | **25**

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

### Part II   All Filers Must Complete This Part

2   If the organization is a foreign corporation that does not have an office or place of business in the United States, check here ........................................................................................................ ▶ ☐

3   If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here ........................................................................................................ ▶ ☐
    If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member covered by this application.

4   If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here ........... ▶ ☐

5a  The application is for calendar year 20 **21** , or tax year beginning _____ , and ending _____

 b  **Short tax year.** If this tax year is less than 12 months, check the reason:   ☐ Initial return   ☐ Final return
    ☐ Change in accounting period   ☐ Consolidated return to be filed   ☐ Other (See instructions-attach explanation.)

| 6 | Tentative total tax | 6 | 0 |
| 7 | Total payments and credits. See instructions | 7 | 0 |
| 8 | Balance due. Subtract line 7 from line 6. See instructions | 8 | 0 |

For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.                    Form **7004** (Rev. 12-2018)

DAA

ICKINSEY1K001 05/25/2022 12:00 PM

# Form 1125-A

(Rev. November 2018)
Department of the Treasury
Internal Revenue Service

## Cost of Goods Sold

▶ Attach to Form 1120, 1120-C, 1120-F, 1120S, or 1065.
▶ Go to *www.irs.gov/Form1125A* for the latest information.

OMB No. 1545-0123

Name
**KINSEY & KINSEY INC**

Employer identification number

| | | | |
|---|---|---|---|
| 1 | Inventory at beginning of year | 1 | |
| 2 | Purchases | 2 | 2,060,516 |
| 3 | Cost of labor | 3 | 1,413,608 |
| 4 | Additional section 263A costs (attach schedule) | 4 | |
| 5 | Other costs (attach schedule) STMT 12 | 5 | 166,591 |
| 6 | Total. Add lines 1 through 5 | 6 | 3,640,715 |
| 7 | Inventory at end of year | 7 | |
| 8 | Cost of goods sold. Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return. See instructions | 8 | 3,640,715 |

9a Check all methods used for valuing closing inventory:
   (i) ☐ Cost
   (ii) ☒ Lower of cost or market
   (iii) ☐ Other (Specify method used and attach explanation.) ▶

b Check if there was a writedown of subnormal goods ▶ ☐
c Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ▶ ☐
d If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed under LIFO | 9d |
e If property is produced or acquired for resale, do the rules of section 263A apply to the entity? See instructions ☐ Yes ☒ No
f Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If "Yes," attach explanation ☐ Yes ☒ No

For Paperwork Reduction Act Notice, see instructions.

Form **1125-A** (Rev. 11-2018)

DAA

XXXXXXXXXX XXXXXXXX XX:XX PM

671121

| | |
|---|---|
| ☐ Final K-1 | ☐ Amended K-1 |

OMB No. 1545-0123

**Schedule K-1**
**(Form 1120-S)**
Department of the Treasury
Internal Revenue Service

**2021**
For calendar year 2021 or tax year

beginning _____ ending _____

**Shareholder's Share of Income, Deductions, Credits, etc.** ▶ See separate instructions.

**Part I    Information About the Corporation**

A  Corporation's employer identification number

B  Corporation's name, address, city, state, and ZIP code
KINSEY & KINSEY INC

26 N PARK BLVD
GLEN ELLYN        IL  60137

C  IRS Center where corporation filed return
E-FILE

D  Corporation's total number of shares
Beginning of tax year            1,000
End of tax year                  1,000

**Part II    Information About the Shareholder**

E  Shareholder's identifying number

F  Shareholder's name, address, city, state, and ZIP code
BRADLEY J KINSEY
668 ESSEX ROAD

GLEN ELLYN        IL  60137

G  Current year allocation percentage        50.000000 %

H  Shareholder's number of shares
Beginning of tax year              500
End of tax year                    500

I  Loans from shareholder
Beginning of tax year      $            0
End of tax year            $        1,811

For IRS Use Only

**Part III    Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items**

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) 44,295 | 13 M | Credits 5,317 |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | | |
| 4 | Interest income | | |
| 5a | Ordinary dividends | | |
| 5b | Qualified dividends | 14 | Schedule K-3 is attached if checked ▶ ☐ |
| 6 | Royalties | 15 | Alternative minimum tax (AMT) items |
| 7 | Net short-term capital gain (loss) | | |
| 8a | Net long-term capital gain (loss) | | |
| 8b | Collectibles (28%) gain (loss) | | |
| 8c | Unrecaptured section 1250 gain | | |
| 9 | Net section 1231 gain (loss) | 16 B | Items affecting shareholder basis 136,180 |
| 10 | Other income (loss) | C* | STMT |
| | | D | 336,180 |
| 11 | Section 179 deduction | 17 V* | Other information STMT |
| 12 A | Other deductions 125 | AC* | STMT |
| | | AD* | STMT |

| | |
|---|---|
| 18 | More than one activity for at-risk purposes* |
| 19 | More than one activity for passive activity purposes* |

\* See attached statement for additional information.

ICRREE/2019 03/25/2022  12:48 PM

671121

| | | Final K-1 | | Amended K-1 | | OMB No. 1545-0123 |

| Schedule K-1 | **2021** |
| **(Form 1120-S)** | For calendar year 2021, or tax year |
| Department of the Treasury Internal Revenue Service | |

beginning [          ]  ending [          ]

**Shareholder's Share of Income, Deductions, Credits, etc.**   ▶ See separate instructions.

| Part I | Information About the Corporation |

A. Corporation's employer identification number
▨▨▨▨▨▨

B. Corporation's name, address, city, state, and ZIP code
KINSEY & KINSEY INC

26 N PARK BLVD
GLEN ELLYN        IL   60137

C. IRS Center where corporation filed return
E-FILE

D. Corporation's total number of shares
| Beginning of tax year | 1,000 |
| End of tax year | 1,000 |

| Part II | Information About the Shareholder |

E. Shareholder's identifying number

F. Shareholder's name, address, city, state, and ZIP code
DANIEL B KINSEY
304 E HARRISON AVENUE

WHEATON        IL   60187

G. Current year allocation percentage       50.000000 %

H. Shareholder's number of shares
| Beginning of tax year | 500 |
| End of tax year | 500 |

I. Loans from shareholder
| Beginning of tax year | $ | 0 |
| End of tax year | $ | 0 |

For IRS Use Only

| Part III | Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| 1 | Ordinary business income (loss) | 13 | Credits |
| | 44,294 | M | 5,316 |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | | |
| 4 | Interest income | | |
| 5a | Ordinary dividends | | |
| 5b | Qualified dividends | 14 | Schedule K-3 is attached if checked ▶ ☐ |
| 6 | Royalties | 15 | Alternative minimum tax (AMT) items |
| 7 | Net short-term capital gain (loss) | | |
| 8a | Net long-term capital gain (loss) | | |
| 8b | Collectibles (28%) gain (loss) | | |
| 8c | Unrecaptured section 1250 gain | | |
| 9 | Net section 1231 gain (loss) | 16 | Items affecting shareholder basis |
| | | B | 136,180 |
| 10 | Other income (loss) | | |
| | | C* | STMT |
| | | D | 336,180 |
| | | 17 | Other information |
| | | V* | STMT |
| 11 | Section 179 deduction | AC* | STMT |
| 12 | Other deductions | | |
| A | 125 | AD* | STMT |

| 18 | More than one activity for at-risk purposes* |
| 19 | More than one activity for passive activity purposes* |

\* See attached statement for additional information.

For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S.   www.irs.gov/Form1120S   Schedule K-1 (Form 1120-S) 2021

DAA

ICKINSEYKH 03/25/2022 12:46 PM

| Form **1125-E** | **Compensation of Officers** | |
|---|---|---|
| (Rev. October 2016) | ▶ Attach to Form 1120, 1120-C, 1120-F, 1120-REIT, 1120-RIC, or 1120S. | OMB No. 1545-0123 |
| Department of the Treasury Internal Revenue Service | ▶ Information about Form 1125-E and its separate instructions is at *www.irs.gov/form1125e.* | |

Name
**KINSEY & KINSEY INC**                                              Employer identification number

Note: Complete Form 1125-E only if total receipts are $500,000 or more. See instructions for definition of total receipts.

| (a) Name of officer | (b) Social security number (see instructions) | (c) Percent of time devoted to business | Percent of stock owned | | (f) Amount of compensation |
|---|---|---|---|---|---|
| | | | (d) Common | (e) Preferred | |
| 1 BRADLEY J KINSEY | 1004 | 100.000 % | 50.000 % | % | 254,962 |
| MARY KINSEY | 8210 | 100.000 % | % | % | 16,560 |
| DANIEL B KINSEY | 9200 | 100.000 % | 50.000 % | % | 216,115 |
| CHRISTINE KINSEY | 0866 | 100.000 % | % | % | 16,560 |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |

| | | | |
|---|---|---|---|
| 2 Total compensation of officers | | 2 | 504,197 |
| 3 Compensation of officers claimed on Form 1125-A or elsewhere on return | | 3 | |
| 4 Subtract line 3 from line 2. Enter the result here and on Form 1120, page 1, line 12 or the appropriate line of your tax return | | 4 | 504,197 |

For Paperwork Reduction Act Notice, see separate instructions.                    Form **1125-E** (Rev. 10-2016)

DAA

ICKINSEYKIN 05/2/2022 12:46 PM

| Form **4562** | | **Depreciation and Amortization** (Including Information on Listed Property) ▶ Attach to your tax return. ▶ Go to www.irs.gov/Form4562 for instructions and the latest information. | OMB No. 1545-0172 **2021** |
|---|---|---|---|
| Department of the Treasury Internal Revenue Service (99) | | | Attachment Sequence No. **179** |

Name(s) shown on return
**KINSEY & KINSEY INC**

Identifying number [redacted]

Business or activity to which this form relates
**REGULAR DEPRECIATION**

## Part I — Election To Expense Certain Property Under Section 179
Note: If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) | 1 | 1,050,000 |
| 2 | Total cost of section 179 property placed in service (see instructions) | 2 | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | 3 | 2,620,000 |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 5 | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | 7 | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | 8 | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | 9 | |
| 10 | Carryover of disallowed deduction from line 13 of your 2020 Form 4562 | 10 | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5. See instructions | 11 | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | 12 | |
| 13 | Carryover of disallowed deduction to 2022. Add lines 9 and 10, less line 12 ▶ | 13 | |

Note: Don't use Part II or Part III below for listed property. Instead, use Part V.

## Part II — Special Depreciation Allowance and Other Depreciation (Don't include listed property. See instructions.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year. See instructions | 14 | |
| 15 | Property subject to section 168(f)(1) election | 15 | |
| 16 | Other depreciation (including ACRS) | 16 | |

## Part III — MACRS Depreciation (Don't include listed property. See instructions.)

### Section A

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2021 | 17 | 0 |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ▶ ☐ | | |

### Section B—Assets Placed in Service During 2021 Tax Year Using the General Depreciation System

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only—see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a 3-year property | | | | | | |
| b 5-year property | | | | | | |
| c 7-year property | | | | | | |
| d 10-year property | | | | | | |
| e 15-year property | | | | | | |
| f 20-year property | | | | | | |
| g 25-year property | | | 25 yrs. | | S/L | |
| h Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | 27.5 yrs. | MM | S/L | |
| i Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

### Section C—Assets Placed in Service During 2021 Tax Year Using the Alternative Depreciation System

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a Class life | | | | | S/L | |
| b 12-year | | | 12 yrs. | | S/L | |
| c 30-year | | | 30 yrs. | MM | S/L | |
| d 40-year | | | 40 yrs. | MM | S/L | |

## Part IV — Summary (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | 21 | 11,575 |
| 22 | Total. Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations—see instructions | 22 | 11,575 |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | 23 | |

For Paperwork Reduction Act Notice, see separate instructions.
DAA

Form **4562** (2021)

YOKINEEYKIN 05/25/2022 12:46 PM

**KINSEY & KINSEY INC**

Form 4562 (2021)  Page **2**

## Part V  Listed Property (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.)

Note: For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete only 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

### Section A—Depreciation and Other Information (Caution: See the instructions for limits for passenger automobiles.)

| 24a Do you have evidence to support the business/investment use claimed? | | X Yes | | No | 24b If "Yes," is the evidence written? | | | X Yes | | No |
|---|---|---|---|---|---|---|---|---|---|---|

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use. See instructions | | | | | | 25 | | |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| VOLVO | 07/31/12 | 100.00 % | 47,646 | 36,486 | 5.0 | 200DBHY | 1,875 | |
| 2019 AUDI A-6 QUATTRO | 12/31/19 | 100.00 % | 69,304 | 51,204 | 5.0 | 200DBMQ | 9,700 | |
| 27 Property used 50% or less in a qualified business use: | | | | | | | | |
| | | % | | | | S/L- | | |
| | | % | | | | S/L- | | |
| 28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 | | | | | | 28 | 11,575 | |
| 29 Add amounts in column (i), line 26. Enter here and on line 7, page 1 | | | | | | | 29 | |

### Section B—Information on Use of Vehicles

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 | Total business/investment miles driven during the year (don't include commuting miles) | | | | | | | | | | | | |
| 31 | Total commuting miles driven during the year | | | | | | | | | | | | |
| 32 | Total other personal (noncommuting) miles driven | | | | | | | | | | | | |
| 33 | Total miles driven during the year. Add lines 30 through 32 | | | | | | | | | | | | |
| 34 | Was the vehicle available for personal use during off-duty hours? | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 35 | Was the vehicle used primarily by a more than 5% owner or related person? | | | | | | | | | | | | |
| 36 | Is another vehicle available for personal use? | | | | | | | | | | | | |

### Section C—Questions for Employers Who Provide Vehicles for Use by Their Employees

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons. See instructions.

| | | Yes | No |
|---|---|---|---|
| 37 | Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | X |
| 38 | Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners | | X |
| 39 | Do you treat all use of vehicles by employees as personal use? | | X |
| 40 | Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? | | X |
| 41 | Do you meet the requirements concerning qualified automobile demonstration use? See instructions | | X |
| | Note: If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles. | | |

## Part VI  Amortization

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2021 tax year (see instructions) | | | | | |
| | | | | | |
| 43 Amortization of costs that began before your 2021 tax year | | | | 43 | 39,124 |
| 44 Total. Add amounts in column (f). See the instructions for where to report | | | | 44 | 39,124 |

DAA

Form **4562** (2021)

Form **6765**

(Rev. December 2020)
Department of the Treasury
Internal Revenue Service

# Credit for Increasing Research Activities

▶ Attach to your tax return.
▶ Go to *www.irs.gov/Form6765* for instructions and the latest information.

OMB No. 1545-0619

Attachment
Sequence No. **676**

Name(s) shown on return
**KINSEY & KINSEY INC**

Identifying number

**Section A – Regular Credit.** Skip this section and go to Section B if you are electing or previously elected (and are not revoking) the alternative simplified credit.

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | Certain amounts paid or incurred to energy consortia (see instructions) | | | | 1 | |
| 2 | Basic research payments to qualified organizations (see instructions) | 2 | | | | |
| 3 | Qualified organization base period amount | 3 | | | | |
| 4 | Subtract line 3 from line 2. If zero or less, enter -0- | | | | 4 | |
| 5 | Wages for qualified services (do not include wages used in figuring the work opportunity credit) | 5 | | | | |
| 6 | Cost of supplies | 6 | | | | |
| 7 | Rental or lease costs of computers (see instructions) | 7 | | | | |
| 8 | Enter the applicable percentage of contract research expenses. See instructions | 8 | | | | |
| 9 | Total qualified research expenses. Add lines 5 through 8 | 9 | | | | |
| 10 | Enter fixed-base percentage, but not more than 16% (0.16) (see instructions) | 10 | | % | | |
| 11 | Enter average annual gross receipts. See instructions | 11 | | | | |
| 12 | Multiply line 11 by the percentage on line 10 | 12 | | | | |
| 13 | Subtract line 12 from line 9. If zero or less, enter -0- | 13 | | | | |
| 14 | Multiply line 9 by 50% (0.50) | 14 | | | | |
| 15 | Enter the **smaller** of line 13 or line 14 | | | | 15 | |
| 16 | Add lines 1, 4, and 15 | | | | 16 | |
| 17 | Are you electing the reduced credit under section 280C? ▶   Yes ☐   No ☐ | | | | | |
| | If "Yes," multiply line 16 by 15.8% (0.158). If "No," multiply line 16 by 20% (0.20) and see the instructions for the statement that must be attached. Members of controlled groups or businesses under common control, see instructions for the statement that must be attached | | | | 17 | |

**Section B – Alternative Simplified Credit.** Skip this section if you are completing Section A.

| | | | | | | |
|---|---|---|---|---|---|---|
| 18 | Certain amounts paid or incurred to energy consortia (see the line 1 instructions) | | | | 18 | |
| 19 | Basic research payments to qualified organizations (see the line 2 instructions) | 19 | | | | |
| 20 | Qualified organization base period amount (see the line 3 instructions) | 20 | | | | |
| 21 | Subtract line 20 from line 19. If zero or less, enter -0- | | | | 21 | 0 |
| 22 | Add lines 18 and 21 | | | | 22 | |
| 23 | Multiply line 22 by 20% (0.20) | | | | 23 | |
| 24 | Wages for qualified services (do not include wages used in figuring the work opportunity credit) | 24 | 177,519 | | | |
| 25 | Cost of supplies | 25 | | | | |
| 26 | Rental or lease costs of computers (see the line 7 instructions) | 26 | | | | |
| 27 | Enter the applicable percentage of contract research expenses. See the line 8 instructions | 27 | | | | |
| 28 | Total qualified research expenses. Add lines 24 through 27 | 28 | 177,519 | | | |
| 29 | Enter your total qualified research expenses for the prior 3 tax years. If you had no qualified research expenses in any one of those years, skip lines 30 and 31 | 29 | 488,268 | | | |
| 30 | Divide line 29 by 6.0 | 30 | 81,378 | | | |
| 31 | Subtract line 30 from line 28. If zero or less, enter -0- | 31 | 96,141 | | | |
| 32 | Multiply line 31 by 14% (0.14). If you skipped lines 30 and 31, multiply line 28 by 6% (0.06) | | | | 32 | 13,460 |
| 33 | Add lines 23 and 32 | | | | 33 | 13,460 |
| 34 | Are you electing the reduced credit under section 280C? ▶   Yes ☒   No ☐ | | | | | |
| | If "Yes," multiply line 33 by 79% (0.79). If "No," enter the amount from line 33 and see the line 17 instructions for the statement that must be attached. Members of controlled groups or businesses under common control, see instructions for the statement that must be attached | | | | 34 | 10,633 |

For Paperwork Reduction Act Notice, see separate instructions.

Form **6765** (Rev. 12-2020)

DAA

ICKINSEYWH 05/09/2022 12:49 PM

Form 6765 (Rev. 12-2020)   **KINSEY & KINSEY INC**    Page **2**

Section C—Current Year Credit

| | | | |
|---|---|---|---|
| 35 | Enter the portion of the credit from Form 8932, line 2, that is attributable to wages that were also used to figure the credit on line 17 or line 34 (whichever applies) | 35 | |
| 36 | Subtract line 35 from line 17 or line 34 (whichever applies). If zero or less, enter -0- | 36 | 10,633 |
| 37 | Credit for increasing research activities from partnerships, S corporations, estates, and trusts | 37 | |
| 38 | Add lines 36 and 37 | 38 | 10,633 |
| | • Estates and trusts, go to line 39. | | |
| | • Partnerships and S corporations not electing the payroll tax credit, stop here and report this amount on Schedule K. | | |
| | • Partnerships and S corporations electing the payroll tax credit, complete Section D and report on Schedule K the amount on this line reduced by the amount on line 44. | | |
| | • Eligible small businesses, stop here and report the credit on Form 3800, Part III, line 4i. See instructions for the definition of eligible small business. | | |
| | • Filers other than eligible small businesses, stop here and report the credit on Form 3800, Part III, line 1c. | | |
| | Note: Qualified small business filers, other than partnerships and S corporations, electing the payroll tax credit must complete Form 3800 before completing Section D. | | |
| 39 | Amount allocated to beneficiaries of the estate or trust (see instructions) | 39 | |
| 40 | Estates and trusts, subtract line 39 from line 38. For eligible small businesses, report the credit on Form 3800, Part III, line 4i. See instructions. For filers other than eligible small businesses, report the credit on Form 3800, Part III, line 1c | 40 | |

Section D—Qualified Small Business Payroll Tax Election and Payroll Tax Credit. Skip this section if the payroll tax election does not apply. See instructions.

| | | | |
|---|---|---|---|
| 41 | Check this box if you are a qualified small business electing the payroll tax credit. See instructions | ☐ | |
| 42 | Enter the portion of line 36 elected as a payroll tax credit (do not enter more than $250,000). See instructions | 42 | |
| 43 | General business credit carryforward from the current year (see instructions). Partnerships and S corporations skip this line and go to line 44 | 43 | |
| 44 | Partnerships and S corporations, enter the smaller of line 36 or line 42. All others, enter the smallest of line 36, line 42, or line 43. Enter here and on the applicable line of Form 8974, Part 1, column (e). Members of controlled groups or businesses under common control, see instructions for the statement that must be attached | 44 | |

Form **6765** (Rev. 12-2020)

DAA

KKINSEYKIN 06/25/2022 12:46 PM

## Section 199A Information Worksheet

| Form 1120-S | | 2021 |
|---|---|---|
| | For calendar year 2021 or tax year beginning _____ , ending _____ | |

| Name | Employer Identification Number |
|---|---|
| KINSEY & KINSEY INC | |

| | Activity Description | Pass-Through Entity EIN | PTP | Aggregated | SSTB |
|---|---|---|---|---|---|
| Column A | PAGE 1 ACTIVITY | _____ | ☐ | ☐ | ☒ |
| Column B | _____ | _____ | ☐ | ☐ | ☐ |
| Column C | _____ | _____ | ☐ | ☐ | ☐ |
| Column D | _____ | _____ | ☐ | ☐ | ☐ |
| Column E | _____ | _____ | ☐ | ☐ | ☐ |

| QBI or Qualified PTP items: | Column A | Column B | Column C | Column D | Column E |
|---|---|---|---|---|---|
| Ordinary business income (loss) | 88,569 | | | | |
| Net rental real estate income (loss) | | | | | |
| Other net rental income (loss) | | | | | |
| Royalty income (loss) | | | | | |
| Section 1231 gain (loss) | | | | | |
| Other income (loss) | | | | | |
| Section 179 deduction | | | | | |
| Other deductions | | | | | |
| W-2 wages | 1,974,421 | | | | |
| Qualified property | 131,671 | | | | |

Other Information:
    QBI allocable to cooperative pmts received
    W-2 wages allocable to qualified payments
    Section 199A(g) deduction

Section 199A REIT dividends

1CKINSEYKIN  Kinsey & Kinsey Inc 

**Federal Statements**

5/25/2022  12:49 PM

FYE: 12/31/2021

### Statement 1 - Form 1120-S, Page 1, Line 19 - Other Deductions

| Description | Amount |
|---|---|
| AUTO EXPENSES | $ 4,850 |
| BANK CHARGES | 2,033 |
| DEMO SOFTWARE | 5,074 |
| DUES & SUBSCRIPTIONS | 2,857 |
| EDUCATION | 2,500 |
| INSURANCE - HEALTH | 147,856 |
| INSURANCE - LIABILITY | 8,980 |
| OFFICE SUPPLIES | 3,613 |
| ON LINE SERVICES | 4,094 |
| POSTAGE | 1,412 |
| PROFESSIONAL FEES | 19,564 |
| TELEPHONE | 7,360 |
| TRAVEL | 1,053 |
| UTILITIES | 3,538 |
| OFFICE EXPENSE | 2,143 |
| AMORTIZATION | 39,124 |
| 100% OF MEALS | 189 |
| TOTAL | $ 256,240 |

### Statement 2 - Form 1120-S, Page 3, Schedule K, Line 12a - Cash Contributions

| Description | Cash Contrib 60% | Cash Contrib 30% | Qualified Cash Contrib | Total |
|---|---|---|---|---|
| CONTRIBUTIONS | $ 250 | $ | $ | $ 250 |
| TOTAL | $ 250 | $ 0 | $ 0 | $ 250 |

### Statement 3 - Form 1120-S, Page 3, Schedule K, Line 13g - Other Credits

| Description | Amount |
|---|---|
| RESEARCH CREDIT | $ 10,633 |
| TOTAL | $ 10,633 |

### Statement 4 - Form 1120-S - Information Related to PPP Loan

KINSEY & KINSEY INC
26 N PARK BLVD
GLEN ELLYN, IL 60137

PPP 2 PROCEEDS
1. APPLICABLE SECTION OF REV. PROC. 2021-48 IS SECTION 3.01(1)
2. AMOUNT OF TAX-EXEMPT INCOME FROM FORGIVENESS OF THE PPP LOAN TREATED
   AS RECEIVED OR ACCRUED DURING THE TAX YEAR IS $272,360
3. WAS FORGIVENESS OF THE PPP LOAN GRANTED AS OF THE DATE THE RETURN IS
   FILED? YES

1CKINSEYKIN  Kinsey & Kinsey Inc

**Federal Statements**

5/25/2022  12:49 PM

FYE: 12/31/2021

## Statement 5 - Form 1120-S, Page 4, Schedule K, Line 17d - Other Items and Amounts

| Description | Amount |
| --- | --- |
| SECTION 199A INFORMATION - SEE ATTACHED WRK | $ |

## Statement 6 - Form 1120-S, Page 4, Schedule L, Line 6 - Other Current Assets

| Description | Beginning of Year | End of Year |
| --- | --- | --- |
| PREPAID STATE TAX | $      3,700 | $     11,916 |
| UNBILLED WORK IN PROCESS | 188,222 | 208,697 |
| PREPAID EXPENSE | 17,792 | 17,792 |
| TOTAL | $    209,714 | $    238,405 |

## Statement 7 - Form 1120-S, Page 4, Schedule L, Line 18 - Other Current Liabilities

| Description | Beginning of Year | End of Year |
| --- | --- | --- |
| ACCRUED INTEREST | $        109 | $        911 |
| ACCRUED SERVICE CONTRACTS | 240,257 | 260,761 |
| ACCRUED WAGES | 81,347 | 62,691 |
| SALES TAX PAYABLE | 33 | 0 |
| TOTAL | $    321,746 | $    324,363 |

## Statement 8 - Form 1120-S, Page 5, Schedule M-1, Line 3 - Expenses on Books Not on Return

| Description | Amount |
| --- | --- |
| INSURANCE - OFFICER DISABILIT | $      2,556 |
| INSURANCE - OFFICER LTC | 24,468 |
| OFFICER LIFE INS PREMIUMS | 29,134 |
| TOTAL | $     56,158 |

## Statement 9 - Form 1120-S, Page 5, Schedule M-1, Line 5 - Income on Books Not on Return

| Description | Amount |
| --- | --- |
| PPP LOAN FORGIVENESS | $    272,360 |
| TOTAL | $    272,360 |

## Statement 10 - Form 1120-S, Page 5, Schedule M-2, Line 3(a) - Other Additions

| Description | Amount |
| --- | --- |
| CY EXPENSES PD WITH PPP LOAN | $    272,360 |
| TOTAL | $    272,360 |

 Kinsey & Kinsey Inc

**Federal Statements**

5/25/2022  12:49 PM

FYE: 12/31/2021

## Statement 11 - Form 1120-S, Page 5, Schedule M-2, Line 5(a) - Other Reductions

| Description | Amount |
|---|---|
| INSURANCE - OFFICER DISABILIT | $ 2,556 |
| INSURANCE - OFFICER LTC | 24,468 |
| TRAVEL & ENTERTAINMENT | 3,380 |
| OFFICER LIFE INS PREMIUMS | 29,134 |
| CHARITABLE CONTRIBUTIONS | 250 |
| TOTAL | $ 59,788 |

## Statement 12 - Form 1125-A, Line 5 - Other Costs

| Description | Amount |
|---|---|
| CLIENT TRAVEL | $ 16,617 |
| OUTSIDE SERVICES | 149,974 |
| TOTAL | $ 166,591 |

1CKINSEYKIN  Kinsey & Kinsey Inc

**Federal Statements**

FYE: 12/31/2021

**Bradley J Kinsey**

5/25/2022  12:48 PM

### Schedule K-1, Box 16, Code C - Nondeductible Expenses

| Description | Shareholder Amount |
|---|---|
| INSURANCE — OFFICER DISABILIT | $    1,278 |
| INSURANCE — OFFICER LTC | 12,234 |
| OFFICER LIFE PREMIUMS | 14,567 |
| ENTERTAINMENT | 1,690 |
| TOTAL | $    29,769 |

### Schedule K-1, Box 17, Code AC - Gross Receipts for Section 448(c)

| Description | Shareholder Amount |
|---|---|
| 8990 GROSS RECEIPTS FOR 2020 | 1,924,341 |
| 8990 GROSS RECEIPTS FOR 2019 | 2,069,270 |
| 8990 GROSS RECEIPTS FOR 2018 | 1,844,017 |

### Schedule K-1, Box 17, Code AD - Other Information

| Description | Shareholder Amount |
|---|---|
| S CORP IS AN ELIGIBLE SMALL BUSINESS (FORM 6765) | |

1CKINSEYKIN Kinsey & Kinsey Inc

**Federal Statements**

**Daniel B Kinsey**

FYE: 12/31/2021

5/25/2022 12:48 PM

### Schedule K-1, Box 16, Code C - Nondeductible Expenses

| Description | Shareholder Amount |
|---|---|
| INSURANCE - OFFICER DISABILIT | $ 1,278 |
| INSURANCE - OFFICER LTC | 12,234 |
| OFFICER LIFE PREMIUMS | 14,567 |
| ENTERTAINMENT | 1,690 |
| TOTAL | $ 29,769 |

### Schedule K-1, Box 17, Code AC - Gross Receipts for Section 448(c)

| Description | Shareholder Amount |
|---|---|
| 8990 GROSS RECEIPTS FOR 2020 | 1,924,341 |
| 8990 GROSS RECEIPTS FOR 2019 | 2,069,270 |
| 8990 GROSS RECEIPTS FOR 2018 | 1,844,017 |

### Schedule K-1, Box 17, Code AD - Other Information

| Description | Shareholder Amount |
|---|---|
| S CORP IS AN ELIGIBLE SMALL BUSINESS (FORM 6765) | |

XICKINSEYKKI 05/05/2022 13:48 PM

| Form **1120-S**<br>Schedule K-1 | Schedule K-1, Box 17, Code V<br>Shareholder's Section 199A Information | **2021** |
|---|---|---|
| | For calendar year 2021 or tax year beginning , ending | |

Name
**KINSEY & KINSEY INC**
**BRADLEY J KINSEY**

Taxpayer Identification Number

| | Activity Description | Pass-Through<br>Entity EIN | PTP | Aggregated | SSTB |
|---|---|---|---|---|---|
| Column A | PAGE 1 ACTIVITY | | ☐ | ☐ | ☒ |
| Column B | | | ☐ | ☐ | ☐ |
| Column C | | | ☐ | ☐ | ☐ |
| Column D | | | ☐ | ☐ | ☐ |
| Column E | | | ☐ | ☐ | ☐ |

| QBI or Qualified PTP items: | Column A | Column B | Column C | Column D | Column E |
|---|---|---|---|---|---|
| Ordinary business income (loss) | 44,295 | | | | |
| Net rental real estate income (loss) | | | | | |
| Other net rental income (loss) | | | | | |
| Royalty income (loss) | | | | | |
| Section 1231 gain (loss) | | | | | |
| Other income (loss) | | | | | |
| Section 179 deduction | | | | | |
| Other deductions | | | | | |
| W-2 wages | 987,211 | | | | |
| Qualified property | 65,836 | | | | |

Other Information:
  QBI allocable to cooperative pmts received
  W-2 wages allocable to qualified payments
  Section 199A(g) deduction

Section 199A REIT dividends

KINSEY/KIN 00/00/2022 12:40 PM

| Form **1120-S**<br>Schedule K-1 | Schedule K-1, Box 17, Code V<br>Shareholder's Section 199A Information | **2021** |
|---|---|---|

For calendar year 2021 or tax year beginning , ending

Name
**KINSEY & KINSEY INC**
**DANIEL B KINSEY**

Taxpayer Identification Number

| | Activity Description | Pass-Through<br>Entity EIN | PTP | Aggregated | SSTB |
|---|---|---|---|---|---|
| Column A | PAGE 1 ACTIVITY | | | | ☒ |
| Column B | | | | | |
| Column C | | | | | |
| Column D | | | | | |
| Column E | | | | | |

| QBI or Qualified PTP items: | Column A | Column B | Column C | Column D | Column E |
|---|---|---|---|---|---|
| Ordinary business income (loss) | 44,294 | | | | |
| Net rental real estate income (loss) | | | | | |
| Other net rental income (loss) | | | | | |
| Royalty income (loss) | | | | | |
| Section 1231 gain (loss) | | | | | |
| Other income (loss) | | | | | |
| Section 179 deduction | | | | | |
| Other deductions | | | | | |
| W-2 wages | 987,210 | | | | |
| Qualified property | 55,835 | | | | |

Other Information:
QBI allocable to cooperative pmts received
W-2 wages allocable to qualified payments
Section 199A(g) deduction

Section 199A REIT dividends

Year Ending: December 31, 2021



Kinsey & Kinsey Inc
26 N Park Blvd
Glen Ellyn, IL  60137

## Section 1.263(a)-1(f) De Minimis Safe Harbor Election

Under Regulation 1.263(a)-1(f), the taxpayer hereby elects to apply the de minimis safe harbor
election to all qualifying property placed in service during the tax year.

1CKINSEYKIN  Kinsey & Kinsey Inc



**Qualified Property Report**

05/25/2022  12:48 PM

FYE: 12/31/2021

**Form 1120-S, Page 1**

| Asset | Property Description | Date In Service | Tax Cost | Bus Pct | Qualified Property |
|---|---|---|---|---|---|
| 39 | Computer | 1/23/12 | 119 | 100.00 | 119 |
| 41 | Volvo | 7/31/12 | 47,646 | 100.00 | 47,646 |
| 42 | Computer Server | 8/15/12 | 252 | 100.00 | 252 |
| 43 | Laptop | 8/15/12 | 520 | 100.00 | 520 |
| 44 | Laptop McCain | 6/30/13 | 676 | 100.00 | 676 |
| 45 | Printer HP Officejet Pro | 6/30/13 | 271 | 100.00 | 271 |
| 46 | Server | 6/30/13 | 1,145 | 100.00 | 1,145 |
| 47 | Monitor DK | 6/30/13 | 202 | 100.00 | 202 |
| 48 | Laptop McCain | 6/30/13 | 531 | 100.00 | 531 |
| 49 | 2014 Computer Equipment Additions | 6/30/14 | 1,649 | 100.00 | 1,649 |
| 51 | Machinery & Equipment | 7/01/18 | 6,897 | 100.00 | 6,897 |
| 52 | 2019 Audi A-6 Quattro | 12/31/19 | 69,304 | 100.00 | 69,304 |
| 53 | New Server | 6/30/20 | 2,459 | 100.00 | 2,459 |
| | **Grand Total** | | 131,671 | | 131,671 |

Electronic Filing – PDF Attachment Worksheet

| Form 1120/ 1120-S | For calendar year 2021 or tax year beginning _____ ending _____ | 2021 |
|---|---|---|

Name
KINSEY & KINSEY INC                                      Employer Identification Number

| Item | Attachment Source | Proforma |
|---|---|---|
| MANUALLY ATTACHED TO RETURN | | |
| FORM 8765 SUPPLEMENTAL INFORMATION | FILECABINET C8: 2021 KO SUPPLEMTAL INFORMATION FINAL.PDF | |
| | | |
| AUTOMATICALLY ATTACHED TO RETURN | | |
| SECTION 199A INFORMATION WORKSHEET | SECTION199AINFORMATIONWORKSHEET.PDF | |
| | | |
| SHAREHOLDER SECTION 199A INFORMATION WORKSHEET | SHAREHOLDERSECTION199AINFORMATIONWORKSHEET.PDF | |

1CKINSEYKIN  Kinsey & Kinsey Inc

**Federal Statements**

5/25/2022  12:49 PM

FYE: 12/31/2021

## Purchases

| Description | Amount |
| --- | --- |
| COST OF GOODS SOLD | $ 2,060,516 |
| TOTAL | $ 2,060,516 |

## Cost of Labor

| Code | Description | Amount |
| --- | --- | --- |
| | DIRECT LABOR | $ 1,413,608 |
| | TOTAL | $ 1,413,608 |

## Salaries & Wages

| Description | Amount |
| --- | --- |
| SALARIES | $ 56,616 |
| TOTAL | $ 56,616 |

## Repairs & Maintenance

| Description | Amount |
| --- | --- |
| MAINTENANCE & REPAIRS | $ 54 |
| TOTAL | $ 54 |

## Rents

| Description | Amount |
| --- | --- |
| RENT | $ 16,983 |
| TOTAL | $ 16,983 |

## Advertising

| Description | Amount |
| --- | --- |
| ADVERTISING & PROMOTION | $ 25,970 |
| TOTAL | $ 25,970 |

TOURDEYYH 05/05/2022 12:49 PM

Illinois Department of Revenue

## 2021 Form IL-1120-ST



**Small Business Corporation Replacement Tax Return**

Due on or before the 15th day of the 3rd month following the close of the tax year

| If this return is not for calendar year 2021, enter your fiscal tax year here. | | | Enter the amount you are paying. |
|---|---|---|---|
| Tax year beginning _month_ _day_ _year_ , ending _month_ _day_ _year_ | | | |
| **WARNING** This form is for tax years ending on or after December 31, 2021, and before December 31, 2022. For all other situations, see instructions to determine the correct form to use. | | | $ |

### Step 1: Identify your small business corporation

**A** Enter your complete legal business name:
If you have a name change, check this box. ☐
Name **KINSEY & KINSEY INC**

**B** Enter your mailing address.
Check this box if either of the following apply:
* this is your **first return**, or
* you have an **address change**.  ☐

C/O
Mailing address **26 N PARK BLVD**
City **GLEN ELLYN** State **IL** ZIP **60137**

**C** If this is the first or final return, check the applicable box(es).
☐ First return
☐ Final return (Enter the date of termination. _mm_ _dd_ _yyyy_ )

**D** If this is a final return because you sold this business, enter the date sold (mm dd yyyy) _____ and the new owner's FEIN. _____

**E** Apportionment Formulas. Check the appropriate box or boxes and see the Apportionment Formula instructions.
☐ Financial organizations
☐ Transportation companies
☐ Federally regulated exchanges  ☒ Sales companies

**F** Check this box if you attached Form IL-4562.  ☒
**G** Check this box if you attached Illinois Schedule M (for businesses).  ☐
**H** Check this box if you attached Schedule 80/20.  ☐
**I** Check this box if you attached Schedule 1299-A.  ☒
**J** Check this box if you attached the Subgroup Schedule.  ☐
**K** Check this box if you are a 52/53 week filer.  ☐
**L** Check this box if you elected to file and pay Pass-through Entity Tax. See instructions.  ☒
**M** If you are paying Pass-through Entity Tax and you annualized your income on Form IL-2220, check this box and **attach** Form IL-2220.  ☐

**N** Enter your federal employer identification number (FEIN).
_____

**O** ☐ Check this box if you are a member of a unitary business group, and enter the FEIN of the member who prepared the Schedule UB, Combined Apportionment for Unitary Business Group. **Attach** Schedule UB to this return.

**P** Enter your North American Industry Classification System (NAICS) Code. See instructions.
**541511**

**Q** Enter your Illinois corporate file (charter) number issued by the Secretary of State.
**53035531**

**R** Enter the city, state, and zip code where your accounting records are kept. (Use the two-letter postal abbreviation, **e.g.** IL, GA, etc.)
**GLEN ELLYN** **IL** **60137**
City State ZIP

**S** If you are making the business income election to treat all nonbusiness income as business income, check this box and enter zero on Lines 36 and 44.  ☐

**T** If you have completed the following, check the box and **attach** the federal form(s) to this return.
☐ Federal Form 8886   ☐ Federal Sch. M-3, Part II, Line 10

**U** If you are making a discharge of indebtedness adjustment on Form IL-1120-ST, Line 48, check this box and **attach** federal Form 982 and a detailed statement.  ☐

**V** Check this box if your business activity is protected under Public Law 86-272.  ☐

### Step 2: Figure your ordinary income or loss

| | | | (Whole dollars only) |
|---|---|---|---|
| 1 | Ordinary income or loss, or equivalent from federal Schedule K. | 1 | 88,589 .00 |
| 2 | Net income or loss from all rental real estate activities. | 2 | .00 |
| 3 | Net income or loss from other rental activities. | 3 | .00 |
| 4 | Portfolio income or loss. | 4 | .00 |
| 5 | Net IRC Section 1231 gain or loss. | 5 | .00 |
| 6 | All other items of income or loss that were not included in the computation of income or loss on Page 1 of U.S. Form 1120-S. See instructions. Identify: _____ | 6 | .00 |
| 7 | Add Lines 1 through 6. This is your ordinary income or loss. | 7 | 88,589 .00 |

### Step 3: Figure your unmodified base income or loss

| | | | |
|---|---|---|---|
| 8 | Charitable contributions. | 8 | 250 .00 |
| 9 | Expense deduction under IRC Section 179. | 9 | .00 |
| 10 | Interest on investment indebtedness. | 10 | .00 |
| 11 | All other items of expense that were not deducted in the computation of ordinary income or loss on Page 1 of U.S. Form 1120-S. See instructions. Identify: _____ | 11 | .00 |
| 12 | Add Lines 8 through 11. | 12 | 250 .00 |
| 13 | Subtract Line 12 from Line 7. This amount is your total unmodified base income or loss. | 13 | 88,339 .00 |

ICKINSEYWIN 06/25/2022 12:46 PM

KINSEY & KINSEY INC

## Step 4: Figure your income or loss

| | | | |
|---|---|---|---|
| 14 | Enter the amount from Line 13. **Unitary filers,** enter the amount from Schedule UB, Step 2, Col E, Line 33. | 14 | 88,339.00 |
| 15 | State, municipal and other interest income excluded from Line 14. | 15 | .00 |
| 16 | Illinois replacement tax and surcharge deducted in arriving at Line 14. | 16 | 7,485.00 |
| 17 | Illinois Special Depreciation addition. **Attach** Form IL-4562. | 17 | .00 |
| 18 | Related-Party Expenses addition. **Attach** Schedule 80/20. | 18 | .00 |
| 19 | Distributive share of additions. **Attach** Schedule(s) K-1-P or K-1-T. | 19 | .00 |
| 20 | The amount of loss distributable to a shareholder subject to replacement tax. Attach Schedule B. | 20 | .00 |
| 21 | Other additions. **Attach** Illinois Schedule M (for businesses). | 21 | .00 |
| 22 | Add Lines 14 through 21. This amount is your income or loss. | 22 | 95,824.00 |

## Step 5: Figure your base income or loss

| | | | | |
|---|---|---|---|---|
| 23 | Interest income from U.S. Treasury or other exempt federal obligations. | 23 | .00 | |
| 24 | Share of income distributable to a shareholder subject to replacement tax. **Attach** Schedule B. | 24 | .00 | |
| 25 | River Edge Redevelopment Zone Dividend subtraction. **Attach** Schedule 1299-A. | 25 | .00 | |
| 26 | River Edge Redevelopment Zone Interest subtraction. **Attach** Schedule 1299-A. | 26 | .00 | |
| 27 | High Impact Business Dividend subtraction. **Attach** Schedule 1299-A. | 27 | .00 | |
| 28 | High Impact Business Interest subtraction. **Attach** Schedule 1299-A. | 28 | .00 | |
| 29 | Contribution subtraction. **Attach** Schedule 1299-A. | 29 | .00 | |
| 30 | Illinois Special Depreciation subtraction. **Attach** Form IL-4562. | 30 | 1,875.00 | |
| 31 | Related-Party Expenses subtraction. **Attach** Schedule 80/20. | 31 | .00 | |
| 32 | Distributive share of subtractions. **Attach** Schedule(s) K-1-P or K-1-T. | 32 | .00 | |
| 33 | Other subtractions. **Attach** Schedule M (for businesses). | 33 | .00 | |
| 34 | Total subtractions. Add Lines 23 through 33. | 34 | | 1,875.00 |
| 35 | Base income or loss. Subtract Line 34 from Line 22. | 35 | | 93,949.00 |

| STOP | A | If the amount on Line 35 is derived inside Illinois only, check this box and enter the amount from Step 5, Line 35 on Step 7, Line 47. You may not complete Step 6. (You must leave Step 6, Lines 36 through 46 blank.) *Note →* If you are a unitary filer, do not check this box. Check the box on Line B and complete Step 6. | ☐ |
|---|---|---|---|
| | B | If any portion of the amount on Line 35 is derived outside Illinois, or you are a unitary filer, check this box and complete **all lines** of Step 6. (Do not leave Lines 40 through 42 blank.) See instructions. | ☒ |

## Step 6: Figure your income allocable to Illinois (Complete only if you checked the box on Line B, above.)

| | | | | | |
|---|---|---|---|---|---|
| 36 | Nonbusiness income or loss. **Attach** Schedule NB. | | | 36 | 0.00 |
| 37 | Business income or loss included in Line 35 from non-unitary partnerships, partnerships included on a Schedule UB, S corporations, trusts, or estates. See instructions. | | | 37 | 0.00 |
| 38 | Add Lines 36 and 37. | | | 38 | 0.00 |
| 39 | Business income or loss. Subtract Line 38 from Line 35. | | | 39 | 93,949.00 |
| 40 | Total sales everywhere. This amount cannot be negative. | 40 | 4,697,981 | | |
| 41 | Total sales inside Illinois. This amount cannot be negative. | 41 | 4,697,981 | | |
| 42 | Apportionment factor. Divide Line 41 by Line 40. Round to six decimal places. | 42 | 1.000000 | | |
| 43 | Business income or loss apportionable to Illinois. Multiply Line 39 by Line 42. | | | 43 | 93,949.00 |
| 44 | Nonbusiness income or loss allocable to Illinois. **Attach** Schedule NB. | | | 44 | 0.00 |
| 45 | Business income or loss apportionable to Illinois from non-unitary partnerships, partnerships included on a Schedule UB, S corporations, trusts, or estates. See instruction. | | | 45 | 0.00 |
| 46 | Base income or loss allocable to Illinois. Add Lines 43 through 45. | | | 46 | 93,949.00 |

IL-1120-ST  (R-12/21)  ID: 2C9

ICRINEET0018 05/15/2022 12:48 PM

**KINSEY & KINSEY INC**

## Step 7: Figure your net income

| | | | |
|---|---|---|---|
| 47 | Base income or net loss from Step 5, Line 35, or Step 6, Line 46. | 47 | 93,949.00 |
| 48 | Discharge of indebtedness adjustment. Attach federal Form 982. See instructions. | 48 | 0.00 |
| 49 | Adjusted base income or net loss. Add Lines 47 and 48. | 49 | 93,949.00 |
| 50 | Illinois net loss deduction. If Line 49 is zero or a negative amount, enter zero. Check this box and attach a detailed statement if you have merged losses. ◆ ☐ ◆ | 50 | .00 |
| 51 | Net income. Subtract Line 50 from Line 49. | 51 | 93,949.00 |

## Step 8: Figure the taxes, surcharges, pass-through withholding, and penalty you owe

| | | | |
|---|---|---|---|
| 52 | Replacement tax. Multiply Line 51 by 1.5% (.015). | 52 | 1,409.00 |
| 53 | Recapture of investment credits. Attach Schedule 4255. | 53 | .00 |
| 54 | Replacement tax before investment credits. Add Lines 52 and 53. | 54 | 1,409.00 |
| 55 | Investment credits. Attach Form IL-477. | 55 | .00 |
| 56 | Net replacement tax. Subtract Line 55 from Line 54. If the amount is negative, enter zero. | 56 | 1,409.00 |
| 57 | Compassionate Use of Medical Cannabis Program Act surcharge. See instructions. | 57 | 0.00 |
| 58 | Sale of assets by gaming licensee surcharge. See instructions. | 58 | 0.00 |
| 59 | Pass-through withholding you owe on behalf of your members. Enter the amount from Schedule B, Section A, Line 9. See instructions. Attach Schedule B. | 59 | 0.00 |
| 60 | Pass-through entity income. See instructions. ◆ 60   93,949.00 ◆ | | |
| 61 | Pass-through entity tax. Multiply Line 60 by 4.95% (.0495). | 61 | 4,650.00 |
| 62 | Total net replacement tax, surcharges, pass-through withholding, and pass-through entity tax you owe. Add Lines 56, 57, 58, 59, and 61. | 62 | 6,059.00 |
| 63 | Underpayment of estimated tax penalty from Form IL-2220. See instructions. | 63 | 0.00 |
| 64 | Total taxes, surcharges, pass-through withholding, and penalty. Add Lines 62 and 63. | 64 | 6,059.00 |

## Step 9: Figure your refund or balance due

| | | | | |
|---|---|---|---|---|
| 65 | Payments. See instructions. | | | |
| | a Credits from previous overpayments. | 65a | .00 | |
| | b Total payments made before the date this return is filed. | 65b | 18,000.00 | |
| | c Pass-through withholding reported to you. Attach Schedule(s) K-1-P or K-1-T. | 65c | .00 | |
| | d Illinois income tax withholding. Attach Form(s) W-2G. | 65d | .00 | |
| 66 | Total payments. Add Lines 65a through 65d. | | 66 | 18,000.00 |
| 67 | Overpayment. If Line 66 is greater than Line 64, subtract Line 64 from Line 66. | | 67 | 11,941.00 |
| 68 | Amount to be credited forward. See instructions. Check this box and attach a detailed statement if this carryforward is going to a different FEIN. ◆ ☐ ◆ | | 68 | .00 ◆ |
| 69 | Refund. Subtract Line 68 from Line 67. This is the amount to be refunded. | | 69 | 11,941.00 |
| 70 | Complete to direct deposit your refund<br>Routing Number _____  ☐ Checking or  ☐ Savings<br>Account Number _____ | | | |
| 71 | Tax Due. If Line 64 is greater than Line 66 subtract Line 66 from Line 64. This is the amount you owe. | | 71 | 0.00 |

≡ *Special* Note ⁻ Enter the amount of your payment on the top of Page 1 in the space provided.

## Step 10: Sign below → Under penalties of perjury, I state that I have examined this return and, to the best of my knowledge, it is true, correct, and complete.

| Sign Here | | | | |
|---|---|---|---|---|
| Signature of authorized officer | Date (mm/dd/yyyy) | PRESIDENT<br>Title | 630-858-4866<br>Phone | ☒ Check if the Department may discuss this return with the paid preparer shown in this step. |

| Paid Preparer Use Only | | | | |
|---|---|---|---|---|
| JAMES A CLOHESSY CPA<br>Print/Type paid preparer's name | JAMES A CLOHESSY CPA<br>Paid preparer's signature | 05/25/2022<br>Date (mm/dd/yyyy) | ☐ Check if self-employed | P00010988<br>Paid Preparer's PTIN |
| Firm's name ▶ SUKOWICZ & CLOHESSY, LLP | | | Firm's FEIN ▶ | |
| Firm's address ▶ 2001 MIDWEST RD STE 210<br>OAK BROOK          IL 60523-4311 | | | Firm's phone ▶ | 630-782-2001 |

### Refer to the 2021 IL-1120-ST Instructions for the address to mail your return.

IL-1120-ST (R-12/21)  ID: 3C8      Printed by the authority of the state of Illinois.

Illinois Department of Revenue
**2021 Schedule B**
Partners' or Shareholders' Information

Attach to your Form IL-1065 or Form IL-1120-ST

Year ending
12/31/21

IL. Attachment No. 1

KINSEY & KINSEY INC

Enter your name as shown on your Form IL-1065 or Form IL-1120-ST.

Enter your federal employer identification number (FEIN).

**STOP** Read this information first

- You must read the Schedule B instructions and complete Schedule(s) K-1-P and Schedule(s) K-1-P(3) before completing this schedule.
- You must complete Section B of Schedule B and provide all the required information for your partners or shareholders before completing Section A of Schedule B.

STOP → Failure to follow these instructions may delay the processing of your return or result in you receiving further correspondence from the Department. You may also be required to submit further information to support your filing.

## Section A:    Total members' information (from Schedule(s) K-1-P and Schedule B, Section B)

**STOP** Before completing this section you must first complete Schedule(s) K-1-P, Schedule(s) K-1-P(3) and Schedule B, Section B. You will use the amounts from those schedules when completing this section.

Totals for resident and nonresident partners or shareholders (from Schedule(s) K-1-P and Schedule B, Section B):

| | | | |
|---|---|---|---|
| 1 | Enter the total of all nonbusiness income or loss you reported on Schedule(s) K-1-P for your members. See instructions. | 1 | |
| 2 | Enter the total of all income and replacement tax credits you reported on Schedule(s) K-1-P for your members. See instructions. | 2 | 960 |
| 3 | Add the amounts shown on Schedule B, Section B, Column E for all partners or shareholders on all pages for which you have entered a check mark in Column D. Enter the total here. See instructions. | 3 | |

Totals for nonresident partners or shareholders only (from Schedule B, Section B)

| | | | |
|---|---|---|---|
| 4 | Enter the total pass-through withholding you reported on all pages of your Schedule B, Section B, Column J for your nonresident individual members. See instructions. | 4 | |
| 5 | Enter the total pass-through withholding you reported on all pages of your Schedule B, Section B, Column J for your nonresident estate members. See instructions. | 5 | |
| 6 | Enter the total pass-through withholding you reported on all pages of your Schedule B, Section B, Column J for your partnership and S corporation members. See instructions. | 6 | |
| 7 | Enter the total pass-through withholding you reported on all pages of your Schedule B, Section B, Column J for your nonresident trust members. See instructions. | 7 | |
| 8 | Enter the total pass-through withholding you reported on all pages of your Schedule B, Section B, Column J for your C corporation members. See instructions. | 8 | |
| 9 | Add Line 4 through Line 8. This is the total pass-through withholding you owe on behalf of all your nonresident partners or shareholders. This amount should match the total amount from Schedule B, Section B, Column J for all nonresident partners or shareholders on all pages. Enter the total here and on Form IL-1065 (Form IL-1065-X), Line 60, or Form IL-1120-ST (Form IL-1120-ST-X), Line 59. See over. | 9 | |

The information contained in this Whole Income Tax Act. Disclosure of this information is REQUIRED. Failure to provide information could result in a penalty.

▶ **Attach all pages of Schedule B, Section B behind this page.**

Schedule B (Form IR-1065) (R-12/21)  ID: 3CB

Page 4 of 5



Illinois Department of Revenue
2021 Schedule B

KINSEY & KINSEY INC

Enter your name as shown on your Form IL-1065 or Form IL-1120-ST

Enter your federal employer identification number (FEIN)

Section B: Members' information (See instructions before completing.)

| | A Name and Address | B Partner or Shareholder type | C SSN or FEIN | D Subject to Illinois replacement tax or to be a P.Y.P. | E Member's distributive amount of Base Income or loss | F Excluded from pass-through withholding | G Share of Illinois income subject to pass-through withholding | H Pass-through withholding amount of credits | I Distributive share of credits | J Pass-through withholding amount | K Pass-through withholding amount less amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 Name BRADLEY J KINSEY | | | | | See Instructions before completing Columns F through K | | | | | | |
| CO | | | | | | | | | | | |
| Add 1 668 ESSEX ROAD | | | | | | | | | | | |
| Add 2 | | | | | | | | | | | |
| City GLEN ELLYN    State IL    ZIP 60137 | | | | | 46,975 T | | | | | | 2,325 |
| 2 Name DANIEL B KINSEY | | | | | | | | | | | |
| CO | | | | | | | | | | | |
| Add 1 304 E HARRISON AVENUE | | | | | | | | | | | |
| Add 2 | | | | | | | | | | | |
| City WHEATON    State IL    ZIP 60187 | | | | | 46,974 T | | | | | | 2,325 |
| 3 Name | | | | | | | | | | | |
| CO | | | | | | | | | | | |
| Add 1 | | | | | | | | | | | |
| Add 2 | | | | | | | | | | | |
| City    State    Zip | | | | | | | | | | | |
| 4 Name | | | | | | | | | | | |
| CO | | | | | | | | | | | |
| Add 1 | | | | | | | | | | | |
| Add 2 | | | | | | | | | | | |
| City    State    ZIP | | | | | | | | | | | |
| 5 Name | | | | | | | | | | | |
| CO | | | | | | | | | | | |
| Add 1 | | | | | | | | | | | |
| Add 2 | | | | | | | | | | | |
| City    State    ZIP | | | | | | | | | | | |

New → If you have more members than space provided, attach additional copies of this page as necessary.

Printed by the authority of the State of Illinois

Page 1 of 1

Schedule B-Back (R-12/21) (IL-20)
PAGE 1 OF 1

1OKINSEYKH 05/09/2022 12:49 PM

| Form IL-1120ST | IL. Pass-Through Entity Income Worksheet | 2021 |
|---|---|---|
| | For calendar year 2021, or fiscal year beginning _____ , ending _____ | |

| Name | Employer Identification Number |
|---|---|
| KINSEY & KINSEY INC | |

| | | |
|---|---|---|
| 1. Base Income from Line 35 | | 93,949 |
| 2. Amount from Line 24 | | |
| 3. PTE Base Income. Add Lines 1 and 2 | | 93,949 |
| 4. Nonbusiness income or loss | | |
| 5. Business income or loss included in Line 4 from non-unitary partnerships, partnerships included on a Schedule UB, S corporations, trusts, or estates | | |
| 6. Add Lines 4 and 5 | | |
| 7. Business income or loss. Subtract Line 6 from Line 3 | | 93,949 |
| 8. Total sales everywhere. This amount cannot be negative | 4,697,981 | |
| 9. Total sales inside Illinois. This amount cannot be negative | 4,697,981 | |
| 10. Divide Line 9 by Line 8. Round to six decimal places | 1.000000 | |
| 11. Business income or loss apportionable to Illinois. Multiply Line 7 by Line 10 | | 93,949 |
| 12. Nonbusiness income or loss allocable to Illinois | | |
| 13. Business income or loss apportionable to Illinois from non-unitary partnerships, partnerships included on a Schedule UB, S corporations, trusts, or estates | | |
| 14. PTE Income Add lines 11 through 13. Enter this amount on line 60 | | 93,949 |



**Illinois Department of Revenue**

**2021 Schedule 1299-A**



Tax Subtractions and Credits (for partnerships and S corporations)

For tax years ending on or after December 31, 2021.
Attach to your Form IL-1065 or IL-1120-ST.

Year ending
**12/31/21**
Month    Year
IL Attachment No. 5

KINSEY & KINSEY INC
Enter your name as shown on your return.

Enter your federal employer identification number (FEIN)

Read this information before completing this schedule: Refer to Schedule 1299-I, Income Tax Credits Information and Worksheets, and Schedule 1299-A Instructions for information on how to complete this schedule. All figures should be rounded to whole dollars. If you have more subtractions or credits than lines available, attach a separate schedule in the same format with all the required information.

## Step 1: Figure your subtractions

■■ **River Edge Redevelopment Zone Dividend Subtraction**

| | A<br>Corporation's name | B<br>Name of zone | | C<br>Dividend amount |
|---|---|---|---|---|
| 1 a | | | a | |
| b | | | b | |
| c | | | c | |

2 Enter any distributive share of **River Edge Redevelopment Zone Dividend Subtraction** from partnerships, S corporations, and trusts. **Attach Schedule(s) K-1-P** or K-1-T.          2 _____

3 Add Column C, Lines 1a through 1c; and Line 2, plus the total from all separate schedules. Enter your total **River Edge Redevelopment Zone Dividend Subtraction** here and on Form IL-1065, Line 26 or Form IL-1120-ST, Line 25.          3 _____

■■ **High Impact Business within a Foreign Trade Zone (or sub-zone) Dividend Subtraction**

| | A<br>Corporation's name | B<br>Name of zone | | C<br>Dividend amount |
|---|---|---|---|---|
| 4 a | | | a | |
| b | | | b | |
| c | | | c | |

5 Enter any distributive share of **High Impact Business Dividend Subtraction** from partnerships, S corporations, and trusts. **Attach Schedule(s) K-1-P** or K-1-T.          5 _____

6 Add Column C, Lines 4a through 4c, and Line 5, plus the total from all separate schedules. Enter your total **High Impact Business Dividend Subtraction** here and on Form IL-1065, Line 29 or Form IL-1120-ST, Line 27.          6 _____

■■ **Contribution Subtraction (Form IL-1120-ST filers only)**

| | A<br>Name of zone | B<br>Zone organization | C<br>Contribution amount | | D<br>Column C x 2 |
|---|---|---|---|---|---|
| 7 a | | | | a | |
| b | | | | b | |
| c | | | | c | |

8 Enter any distributive share of **Contribution Subtraction** from S corporations. **Attach Schedule(s) K-1-P.**          8 _____

9 Add Column D, Lines 7a through 7c; and Line 8, plus the total from all separate schedules. Enter your total **Contribution Subtraction** here and on Form IL-1120-ST, Line 29.          9 _____

■■ **Interest Subtraction - River Edge Redevelopment Zones (Form IL-1120-ST financial organizations only)**

| | A<br>Borrower | B<br>Property by which loan is secured | C<br>Year of investment credit | D<br>Zone of secured property | E<br>Basis of property | F<br>Loan amount | G<br>Total Interest | H<br>Col. E + Col. F (cannot exceed ? "F") Multiply result by Col. G |
|---|---|---|---|---|---|---|---|---|
| 10 a | | | | | | | | a |
| b | | | | | | | | b |
| c | | | | | | | | c |

11 Enter any distributive share of **River Edge Redevelopment Zone Interest Subtraction** from S corporations. **Attach Schedule(s) K-1-P.**          11 _____

12 Add Column H, Lines 10a through 10c, and Line 11, plus the total from all separate schedules. Enter your total **River Edge Redevelopment Zone Interest Subtraction** here and on Form IL-1120-ST, Line 26.          12 _____

Schedule 1299-A Front (R-12/21)   ID: 2C9

This form is authorized as outlined by the Illinois Income Tax Act. Disclosure of this information is REQUIRED. Failure to provide information could result in a penalty

ICRRGETION 07/05/2022 12:48 PM

**KINSEY & KINSEY INC**

▬ **Interest Subtraction - High Impact Business within a Foreign Trade Zone (or sub-zone)**

(Form IL-1120-ST financial organizations only)

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| | Borrower | Property by which loan is secured | Year of investment credit | Zone of secured property | Basis of property | Loan amount | Total interest | Col. E = Col. F (cannot exceed "F") Multiply result by Col. G |
| 13 a | | | | | | | | a |
| b | | | | | | | | b |
| c | | | | | | | | c |

14. Enter any distributive share of High Impact Business Interest Subtraction from S corporations.
Attach Schedule(s) K-1-P. ............ 14 _____

15. Add Column H, Lines 13a through 13c, and Line 14, plus the total from all separate schedules. Enter your total
High Impact Business Interest Subtraction here and on Form IL-1120-ST, Line 28. ...... 15 _____

## Step 2: Worksheet (Complete this step only if you earned this credit during your current tax year.)

▬ **Research and Development** - Follow the instructions on this worksheet to calculate your Research and Development credit
amount to enter in Step 3, Column E.

| | | A | | B |
|---|---|---|---|---|
| | | Base period avg. expenses | | This year's expenses |
| 16. Enter the amounts from Schedule 1299-I, Line 6 of the Research and Development Worksheet | 16 | 162,756 | 16 | 177,519 |
| 17. Subtract Line 16, Column A, from Line 16, Column B. If negative, enter zero. | | | 17 | 14,763 |
| 18. Multiply Line 17 by 6.5% (.065). Enter the result here and in Step 3, Column E on the line with Credit Code 5340 in Column A. | | | 18 | 960 |

## Step 3: Figure your credits

See Schedule 1299-A Instructions and Schedule 1299-I for how to list each credit, complete each column, and where to list each owner's
share on Schedule K-1-P, Partner's or Shareholder's Share of Income, Deductions, Credits, and Recapture.

| | A Credit Code | B Credit Earned YYYY-MM | C Unitary Member FEIN | D Certificate Number | E Credit Amount Earned | F Distributive Share Credit from K-1-P | G Transferred Credit Amount | H Total Credit (E+F+G) |
|---|---|---|---|---|---|---|---|---|
| 19 | 5340 | 2021-12 | | | 960 | | | 960 |
| 20 | | | | | | | | |
| 21 | | | | | | | | |
| 22 | | | | | | | | |
| 23 | | | | | | | | |
| 24 | | | | | | | | |
| 25 | | | | | | | | |
| 26 | | | | | | | | |
| 27 | | | | | | | | |
| 28 | | | | | | | | |
| 29 | | | | | | | | |
| 30 | | | | | | | | |

**NOTE:** If you do not provide the necessary information or attempt to claim a credit which does not exist, you may receive
correspondence from the Department, your credit may be disallowed, and the processing of your return may be delayed.

Schedule 1299-A Back (R-12/21)   © 2C9

Printed by the authority of the state of Illinois.

ICKINSEYKIN 00/00/2022 12:48 PM

| Form 1299-A | IL Income Tax Credits Worksheet | 2021 |
|---|---|---|

For calendar year 2021, or fiscal year beginning _____, ending _____

Name

**KINSEY & KINSEY INC**

Employer Identification Number

## ▬ Film Production Services Tax Credit

1 a Enter the amount of available credit from the Tax Credit Certificate you received from the DCEO. **Attach DCEO certificate.** ..... a _____

 b Enter the amount of available credit that was transferred to you from the Tax Credit Certificate you received from the DCEO. **Attach DCEO certificate** ..... b _____

 c Enter any distributive share of Film Production Services Tax Credit from other partnerships or S corporations. **Attach Schedule(s) K-1-P.** ..... c _____

 d Add Lines 1a, 1b and 1c. Enter the total here and enter each owner's share on Schedule K-1-P, Line 52a. ..... d _____

## ▬ Enterprise Zone Investment Credit

| | A Description of qualified property | B Date placed in service in Illinois | C ACRS class | D New/Used (see instr.) | E Name of Zone | F Basis | G Rate | | H Column F x Column G |
|---|---|---|---|---|---|---|---|---|---|
| 2 a | _____ | _____ | _____ | _____ | _____ | _____ | .005 | a | _____ |
| b | _____ | _____ | _____ | _____ | _____ | _____ | .005 | b | _____ |
| c | _____ | _____ | _____ | _____ | _____ | _____ | .005 | c | _____ |

3 Enter any distributive share of Enterprise Zone Investment Credit from partnerships and S corporations. **Attach Schedule(s) K-1-P.** ..... 3 _____

4 Add Column H, Lines 2a through 2c, and Line 3. Enter your **Enterprise Zone Investment Credit** here and enter each owner's share on Schedule K-1-P, Line 52b. ..... 4 _____

## ▬ Tax Credit for Affordable Housing Donations

5 Enter the total amount of your donation to eligible sponsors here. _____ x .50 = 5 _____

 Attach a copy of proof of the credit issued by the Illinois Housing Development Authority or the city of Chicago.

6 Enter the total amount of your credit transferred to you by a doctor. _____ x .50 = 6 _____

 Attach a copy of the verification of the credit transfer.

7 Enter any distributive share of Tax Credit for Affordable Housing Donations from other partnerships and S corporations and any credit transferred to you by the donor. **Attach Schedule(s) K-1-P.** ..... 7 _____

8 Add Lines 5, 6 and 7. Enter your **Tax Credit for Affordable Housing Donations** here and enter each owner's share on Schedule K-1-P, Line 52c. ..... 8 _____

## ▬ Economic Development for a Growing Economy (EDGE) Tax Credit

9 Enter the amount of EDGE Tax Credit awarded to you for this tax year under your agreement with DCEO. **Attach DCEO certificate.** ..... 9 _____

10 Enter any distributive share of EDGE Tax Credit from other partnerships and S corporations. **Attach Schedule(s) K-1-P.** ..... 10 _____

11 Add Lines 9 and 10. Enter your **EDGE Tax Credit** here and enter each owner's share on Schedule K-1-P, Line 52d. ..... 11 _____

## ▬ New Construction Edge

12 Enter the amount of available credit from the Tax Credit Certificate you received from DCEO. **Attach DCEO certificate.** ..... 12 _____

13 Enter any distributive share of New Construction EDGE Tax Credit from partnerships and S corporations. **Attach Schedule(s) K-1-P.** ..... 13 _____

14 Add Lines 12 and 13. Enter you **New Construction EDGE Tax Credit** here and enter each owner's share on Schedule K-1-P, Line 52g. ..... 14 _____

ICKREEYKN 00/25/2022 12:46 PM

| Form<br>**1299-A** | **IL Income Tax Credits Worksheet, Page 2** | **2021** |
|---|---|---|
| | For calendar year 2021, or fiscal year beginning _____ ending _____ | |

Name | Employer Identification Number

**KINSEY & KINSEY INC**

**■■ Research and Development Credit (Qualifying expenses must be from research activities conducted in Illinois.)**

Enter the following:

| | | | A<br>Base period avg. expenses | B<br>This year's expenses |
|---|---|---|---|---|
| 15 | Illinois wages for qualified services. See instructions. | 15 | 162,756 | 177,519 |
| 16 | Illinois cost of supplies. | 16 | | |
| 17 | Illinois rental or lease costs of computers. | 17 | | |
| 18 | 65% (.65) of Illinois contract expenses. | 18 | | |
| 19 | Add Lines 15 through 18 of each column. Total Illinois qualifying expenses. | 19 | 162,756 | 177,519 |
| 20 | Subtract Column A, Line 19 from Column B, Line 19. If negative, enter zero. | | 20 | 14,763 |
| 21 | Multiply Line 20 by 6.5% (.065) | | 21 | 960 |
| 22 | Enter any distributive share of Research and Development Credit | | | |
| | from partnerships and S corporations. **Attach Schedule(s) K-1-P.** | | 22 | |
| 23 | Add Lines 21 and 22. Enter your **Research and Development Credit** here and enter each owner's | | | |
| | share on Schedule K-1-P, Line 52e. | | 23 | 960 |

**■■ Ex-Felons Jobs Credit**

| | A<br>Name | B<br>SSN | C<br>Date<br>Hired | D<br>Qualified<br>wages | E<br>Col. D<br>x 5% (.05) | F<br>Max.<br>cr. amt. | G<br>Prior<br>credit | H<br>Col. F minus<br>Col. G | I<br>Enter the lesser of<br>Column E or H |
|---|---|---|---|---|---|---|---|---|---|
| 24 a | | | | | | $1,500 | | | a |
| b | | | | | | $1,500 | | | b |
| c | | | | | | $1,500 | | | c |

25 Enter any distributive share of Ex-Felons Jobs Credit from partnerships and S corporations.
**Attach Schedule(s) K-1-P.** .......... 25 _____

26 Add Column I, Lines 24a through 24c and Line 25. Enter your **Ex-Felons Jobs Credit** here and enter
each owner's share on Schedule K-1-P, Line 52f. .......... 26 _____

**■■ Student-Assistance Contribution Credit**

| | A<br>Name | B<br>SSN | C<br>Qualified<br>contribution amount | D<br>Column C<br>x 25% (.25) | E<br>Max credit<br>amount | F<br>Enter the lesser<br>of Column D or E |
|---|---|---|---|---|---|---|
| 27 a | | | | | $500 | a |
| b | | | | | $500 | b |
| c | | | | | $500 | c |

28 Enter any distributive share of Student-Assistance Contribution Credit from partnerships
and S corporations. **Attach Schedule(s) K-1-P.** .......... 28 _____

29 Add Column F, Lines 27a through 27c and Line 28. Enter your **Student-Assistance Contribution Credit**
here, on Schedule M (for businesses), Step 2, Line 7, and enter each owner's share on
Schedule K-1-P, Line 52g. .......... 29 _____

**■■ Angel Investment Credit**

30 Enter the amount of available credit from the Tax Credit Certificate you
received from DCEO. **Attach DCEO certificate.** .......... 30 _____

31 Enter any distributive share of Angel Investment Credit from partnerships and S corporations.
**Attach Schedule(s) K-1-P** .......... 31 _____

32 Add Lines 30 and 31. Enter your **Angel Investment Credit** here and enter
each owner's share on Schedule K-1-P, Line 52h. .......... 32 _____

**■■ New Markets Credit**

33 Enter the amount of available credit from the Tax Credit Certificate you
received from DCEO. **Attach DCEO certificate.** .......... 33 _____

34 Enter any distributive share of New Markets Credit from partnerships and S corporations.
**Attach Schedule(s) K-1-P** .......... 34 _____

35 Add Lines 33 and 34. Enter your **New Markets Credit** here and enter
each owner's share on Schedule K-1-P, Line 52i. .......... 35 _____

KINSEY 06/03/2022 12:46 PM

| Form 1299-A | IL Income Tax Credits Worksheet, Page 3 | 2021 |
|---|---|---|

For calendar year 2021, or fiscal year beginning _____ , ending _____

Name

**KINSEY & KINSEY INC**

Employer Identification Number

███████████

### ■ River Edge Historic Preservation Credit

36 Enter the amount of available credit from the Tax Credit Certificate you
received from DCEO. **Attach** DCEO certificate. ............................................ 36 _____

37 Enter any distributive share of River Edge Historic Preservation Credit from partnerships
and S corporations. **Attach** Schedule(s) K-1-P. ............................................ 37 _____

38 Add Lines 36 and 37. Enter your **River Edge Historic Preservation Credit** here and enter
each owner's share on Schedule K-1-P, Line 52j. ............................................ 38 _____

### ■ Live Theater Production Tax Credit

39 Enter the amount of available credit from the Tax Credit Certificate you received
from DCEO. **Attach** DCEO certificate. ............................................ 39 _____

40 Enter the amount of credit that was transferred from the certificate you received from DCEO.
**Attach** DCEO certificate. ............................................ 40 _____

41 Enter any distributive share of Live Theater Production Tax Credit from partnerships
and S corporations. **Attach** Schedule(s) K-1-P. ............................................ 41 _____

42 Add Lines 39, 40 and 41. Enter your **Live Theater Production Tax Credit** here and enter each
owner's share on Schedule K-1-P, Line 52k. ............................................ 42 _____

### ■ Hospital Credit

43 Enter the amount of real property taxes paid during the tax year on Illinois real property used for
hospital purposes during the prior tax year. ............................................ 43 _____

44 Enter the cost of free or discounted services provided at Illinois locations during the tax year pursuant
to the hospital's charitable financial assistance policy, measured at cost. ............................................ 44 _____

45 Enter the lesser of Line 43 or Line 44. This is your Hospital Credit before transfers. ............................................ 45 _____

46 Enter any amount of the credit on Line 45 you have transferred or intend to transfer. **Attach** a written notice
of the transfer. See instructions. ............................................ 46 _____

47 Subtract Line 46 from Line 45. This amount cannot be less than zero. ............................................ 47 _____

48 Enter any amount of the credit that was transferred to you. ............................................ 48 _____

49 Enter any distributive share of Hospital Credit from partnerships and S corporations or any amount
transferred to you. **Attach** Schedule(s) K-1-P or a copy of the notice of transfer the seller or donor issued
to the Illinois Department of Revenue. ............................................ 49 _____

50 Add Lines 47, 48 and 49. Enter your **Hospital Credit** here and enter each owner's share on
Schedule K-1-P, Line 52l. ............................................ 50 _____

### ■ Invest in Kids

51 Enter the amount of available credit from the Tax Credit Certificate you received from DCEO
or the amount transferred to you. **Attach** DCEO certificate. ............................................ 51 _____

52 Enter any distributive share of Invest in Kids Tax Credit from partnerships
and S corporations. **Attach** Schedule(s) K-1-P. ............................................ 52 _____

53 Add Lines 51 and 52. Enter your **Invest in Kids Credit** here and enter each owner's share on
Schedule K-1-P, Line 52m. ............................................ 53 _____

### ■ Data Center Construction Employment

54 Enter the total amount of wages as listed on your DCEO Certificate. ............ x .20 = 54 _____
**Attach** DCEO certificate.

55 Enter any distributive share of Data Center Construction Employment Credit from partnerships and
S corporations. **Attach** Schedule(s) K-1-P. ............................................ 55 _____

56 Add Lines 54 and 55. Enter your **Data Center Construction Employment Credit** here and
enter each owner's share on Schedule K-1-P, Line 52o. ............................................ 56 _____

KINSEY WITH 03/03/2022 12:45 PM

| Form 1299-A | IL Income Tax Credits Worksheet, Page 4 | 2021 |
|---|---|---|

For calendar year 2021, or fiscal year beginning _____, ending _____

Name: **KINSEY & KINSEY INC**

Employer Identification Number: ▓▓▓▓▓▓

### ■ Historic Preservation Credit

57 Enter the amount of available credit from the Tax Credit Certificate you received
from the DCEO. **Attach** DCEO certificate.    57 _____

58 Enter any distributive share of Historic Preservation Credit from partnerships
and S corporations. **Attach** Schedule(s) K-1-P.    58 _____

59 Add Lines 57 and 58. Enter your **Historic Preservation Credit** here and enter each owner's share on
Schedule K-1-P, Line 52q.    59 _____

### ■ Apprenticeship Education Expense Credit

60 Enter the amount of available credit from the Tax Credit Certificate you received
from the DCEO. **Attach** DCEO certificate.    60 _____

61 Enter any distributive share of Apprenticeship Education Expense Credit from partnerships
and S corporations. **Attach** Schedule(s) K-1-P.    61 _____

62 Add Lines 60 and 61. Enter your **Apprenticeship Education Expense Credit** here and
enter each owner's share on Schedule K-1-P, Line 52p.    62 _____

### ■ Enterprise Zone Construction Jobs

63 Enter the amount of available credit from the Tax Credit Certificate you received from DCEO.
**Attach** DCEO certificate.    63 _____

64 Enter any distributive share of Enterprise Zone Construction Jobs Tax Credit from partnerships
and S corporations. **Attach** Schedule(s) K-1-P.    64 _____

65 Add Lines 63 and 64. Enter your **Enterprise Zone Construction Jobs Tax Credit** here and
enter each owner's share on Schedule K-1-P, Line 52c.    65 _____

### ■ High Impact Business Construction Jobs

66 Enter the amount of available credit from the Tax Credit Certificate you received from DCEO.
**Attach** DCEO certificate.    66 _____

67 Enter any distributive share of High Impact Business Construction Jobs Tax Credit from partnerships
and S corporations. **Attach** Schedule(s) K-1-P.    67 _____

68 Add Lines 66 and 67. Enter your **High Impact Business Construction Jobs Tax Credit** here and
enter each owner's share on Schedule K-1-P, Line 52d.    68 _____

### ■ River edge construction jobs

69 Enter the amount of available credit from the Tax Credit Certificate you received from DCEO.
**Attach** DCEO certificate.    69 _____

70 Enter any distributive share of River Edge Construction Jobs Tax Credit from partnerships
and S corporations. **Attach** Schedule(s) K-1-P.    70 _____

71 Add Lines 69 and 70. Enter your **River Edge Construction Jobs Tax Credit** here and
enter each owner's share on Schedule K-1-P, Line 52n.    71 _____

### ■ REV Illinois Investment

72 Enter the amount of available credit from the Tax Credit Certificate you received from DCEO.
**Attach** DCEO certificate.    72 _____

73 Enter any distributive share of REV Illinois Investment from partnerships
and S corporations. **Attach** Schedule(s) K-1-P.    73 _____

74 Add Lines 72 and 73. This is your **REV Illinois Investment**.    74 _____

Illinois Department of Revenue
## 2021 IL-4562
Special Depreciation
For tax years ending on or after December 31, 2021.
Attach to your Form IL-1120, IL-1120 ST, IL-1065, IL-1041, or IL-1040.



Year ending
12/31/21
Month   Year
IL. Attachment No. 11

## Step 1: Provide the following information

KINSEY & KINSEY INC

Enter your name as shown on your return.

Enter your Social Security number (SSN) or
federal employer identification number (FEIN).

≡ Special Note ⇥ You must read the instructions before completing Form IL-4562. Do not use negative figures.

## Step 2: Figure your Illinois special depreciation addition

1  Enter the total amount claimed as a special depreciation allowance on your current federal Form 4562,
   Depreciation and Amortization, Lines 14 and Line 25, for property acquired after September 10, 2001.       1 _____ 0

2  *Individuals only:* Enter the total amount claimed as a special depreciation allowance from
   federal Form 2106, Employee Business Expenses.                                                             2 _____

3  *Last year of regular depreciation:* Enter the total amount of all Illinois depreciation
   subtractions claimed on prior year IL-4562 forms, Step 3, Line 6, for each property.                        3 _____

4  Add Lines 1 through 3. This is your Illinois special depreciation addition. Enter the total here and
   see instructions for the list of Illinois form and line references to report this addition.                 4 _____

## Step 3: Figure your Illinois special depreciation subtraction

5 a  Enter the portion of depreciation allowance claimed on federal Form 4562, Line 17, plus
     Line 19, Column g, plus Line 26, Column h, for property for which you claimed a special
     depreciation allowance on federal Form 4562, Line 14 or 25, for this tax year, or any other
     tax year ending after September 10, 2001, for bonus depreciation **equal to 30 percent of**
     your basis in the property.                                                                               5a _____

  b  *Individuals only:* If you completed a federal Form 2106 for this tax year, enter the portion
     of any depreciation deductions included in Lines 4 and 38 for this tax year or any prior tax year
     for bonus depreciation **equal to 30 percent** of your basis in the property.                            5b _____

  c  Add Lines 5a and 5b.                                                                                      5c _____

6  Multiply Line 5c by 42.9% (0.429).                                                                          6 _____

7 a  Enter the portion of depreciation allowance claimed on federal Form 4562, Line 17, plus
     Line 19, Column g, plus Line 26, Column h, for property for which you claimed a special
     depreciation allowance on federal Form 4562, Line 14 or 25, for this tax year, or any other
     tax year ending after September 10, 2001, for bonus depreciation **equal to 50 percent of**
     your basis in the property.                                                                               7a _____ 1,875

  b  *Individuals only:* If you completed a federal Form 2106 for this tax year, enter the portion
     of any depreciation deductions included in Lines 4 and 38 for this tax year or any prior tax year
     for bonus depreciation **equal to 50 percent** of your basis in the property.                            7b _____

  c  Add Lines 7a and 7b.                                                                                      7c _____ 1,875

8  Enter the amount of federal depreciation you would have claimed if you elected not to claim
   bonus depreciation on your federal return.                                                                 8 _____

9  Add Lines 6, 7c, and 8.                                                                                     9 _____ 1,875

10  *Last year of regular depreciation:* Enter the Illinois special depreciation addition reported
    on any prior year Form IL-4562, Step 2, Line 1 plus Line 2, for each property. See instructions.          10 _____

11  Add Lines 9 and 10. This is your Illinois depreciation subtraction for this year. Enter the total here
    and see instructions for the list of Illinois form and line references to report this subtraction.        11 _____ 1,875

→ **Attach this form to your Illinois return.** ←

This form is authorized as outlined by the Illinois Income Tax Act. Disclosure of this
information is REQUIRED. Failure to provide information could result in a penalty.

IL-4562 (R-12/21)   ID: 2CR

Printed by authority of the state of Illinois.

| Form IL-1120/ IL-1120-ST | IL. Depreciation Adjustment Worksheet | | | | | 2021 |
|---|---|---|---|---|---|---|
| | For calendar year 2021, or fiscal year beginning _____ ending _____ | | | | | |
| Name KINSEY & KINSEY INC | | | | | Federal Identification number [redacted] | |

| # Description of property | B Date placed in service- month/year | C Date sold or disposed | D Total current federal depreciation taken | E Current bonus depreciation taken | F Current regular depreciation taken |
|---|---|---|---|---|---|
| 50   VOLVO | 07/31/12 | | 1,875 | 0 | 1,875 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | Total This Page | | 0 | 1,875 |
| | | Totals from additional worksheets | | | |
| | | Total All Pages | | 0 | 1,875 |
| | | Less depreciation | | | |
| | | Form IL-4562, Line 1 | | 0 | |
| | | Form IL-4562, Line 6 | | | 0 |
| | | Form IL-4562, Line 7 | | | 1,875 |
| | | Form IL-4562, Line 8 | | | |

PAGE 1 OF 1

32430027103 000000000 12:44 PM

| From<br>IL-1120-ST | | IL Schedule K Allocation Worksheet Page 1 | | | | | 2021 |
|---|---|---|---|---|---|---|---|
| | | For calendar year 2021, or fiscal year beginning _____ ending _____ | | | | | |
| Name<br>KINSEY & KINSEY INC | | | | | Apportionment Factor<br>1.000000 | | Employer Identification Number |

| Type of<br>Income | Distributive<br>Share<br>Amount | Total<br>Nonbusiness<br>Amount | Total<br>Nonapportioned<br>Or Allocated<br>Amount | Total<br>Subject To<br>Apportionment | Apportioned<br>Total | Illinois<br>Allocated<br>Amount | Distributive<br>Share<br>Amount |
|---|---|---|---|---|---|---|---|
| Ordinary bus/Loss | 88,589 | | | 88,589 | 88,589 | | 88,589 |
| Net Inc Rental | | | | | | | |
| Net Inc Other Rental | | | | | | | |
| Interest | | | | | | | |
| Dividends | | | | | | | |
| Royalties | | | | | | | |
| Patent | | | | | | | |
| Copyright | | | | | | | |
| Other Royalty | | | | | | | |
| Total | | | | | | | |
| ST Cap Gain/Loss | | | | | | | |
| LT Cap Gain/Loss | | | | | | | |
| Unrecap Sec 1250 | | | | | | | |
| Sec 1231 Gain/Loss | | | | | | | |
| Other Inc and Exp | -250 | | | -250 | -250 | | -250 |
| Gain/Loss Real | | | | | | | |
| Gain/Loss Tang | | | | | | | |
| Gain/Loss Intang | | | | | | | |
| Total | | | | | | | |
| Totals | | | | | | | |
| Nonbusiness Income/loss | | | | | | | |
| Pass-through Income/loss | | | | | | | |
| Illinois pass-through Income/loss | | | | | | | |
| Distributive share amount | | | | | | | 88,339 |

* Unrecaptured Section 1250 is not included in total distributive share amount, informational only

| Form IL-1120-ST | IL Schedule K Allocation Worksheet Page 2 | | | | | 2021 |
|---|---|---|---|---|---|---|
| | For calendar year 2021 or fiscal year beginning          ending | | | | | |
| Name KINSEY & KINSEY INC | | | | | Apportionment Factor 1.000000 | Employer Identification Number |

| Type of Income | Distributable Base Base Income/(Loss) | Total Nonapportioned Or Allocated Amount | Total Subject To Apportionment | Apportioned Total | Illinois Allocated Amount | Distributive Share Amount |
|---|---|---|---|---|---|---|
| Unmodified Base Income or Loss | 88,339 | | | | | 88,339 |
| Additions: | | | | | | |
| Federally tax-exempt interest income | | | | | | |
| Illinois replacement tax and surcharge | 7,485 | | 7,485 | 7,485 | | 7,485 |
| Illinois special depreciation addition | | | | | | |
| Related-party expenses addition | | | | | | |
| Distributive share of additions | | | | | | |
| Other additions | | | | | | |
| Subtractions: | | | | | | |
| US obligation interest (business income) | | | | | | |
| US obligation interest (nonbusiness income) | | | | | | |
| River edge zone dividend subtraction | | | | | | |
| High impact business dividend subtraction | | | | | | |
| Contribution subtraction | | | | | | |
| River edge zone interest subtraction | | | | | | |
| High impact business interest subtraction | | | | | | |
| Illinois special depreciation subtraction | 1,875 | | 1,875 | 1,875 | | 1,875 |
| Related-party expenses subtraction | | | | | | |
| Distributive share of subtractions | | | | | | |
| Other subtractions | | | | | | |
| Total Illinois Income | 93,949 | | | | | 93,949 |
| Appreciation Assets: | | | | | | |
| Section 1245 and 1250 gain | | | | | | |
| Section 1231 gain | | | | | | |
| Section 1231 gain loss (casualty and theft) | | | | | | |
| Capital gain | | | | | | |

| Form | IL Schedule K-1-P Allocation Worksheet Page 1 | |
|---|---|---|
| IL-1120-ST | For calendar year 2021 or fiscal year beginning        ending : | 2021 |

| SHAREHOLDER INFORMATION | | | CORPORATION INFORMATION | |
|---|---|---|---|---|
| Social Security or Federal Employer I.D. Number | | Employer Identification Number | | |
| Shareholder's name | BRADLEY J KINSEY | Corporation's Name | KINSEY & KINSEY INC | |
| Address | 668 ESSEX ROAD | Address | 26 N PARK BLVD | |
| City, State, Zip | GLEN ELLYN    IL 60137 | City, State, Zip | GLEN ELLYN    IL 60137 | |
| Apportionment factor | 1.000000 | | | |
| Shareholder's percentage of stock ownership for taxable year | 50.000000 | | | |

| Type of Income | Distributive Share Amount | Total Nonbusiness Amount | Total Nonapportioned Or Allocated Amount | Total Subject To Apportionment | Apportionment Total | Illinois Allocated Amount | Distributive Share Amount |
|---|---|---|---|---|---|---|---|
| Ordinary Inc/Loss | 44,295 | | | 44,295 | 44,295 | | 44,295 |
| Net Inc Rental | | | | | | | |
| Net Inc Other Rental | | | | | | | |
| Interest | | | | | | | |
| Dividends | | | | | | | |
| Royalties | | | | | | | |
| Patent | | | | | | | |
| Copyright | | | | | | | |
| Other Royalty | | | | | | | |
| Total | | | | | | | |
| ST Cap Gain/Loss | | | | | | | |
| LT Cap Gain/Loss | | | | | | | |
| Unrecap Sec 1250 | | | | | | | |
| Sec 1231 Gain/Loss | | | | | | | |
| Other Inc and Exp | -125 | | | -125 | -125 | | -125 |
| Gain/Loss Real | | | | | | | |
| Gain/Loss Tang | | | | | | | |
| Gain/Loss Intang | | | | | | | |
| Total | | | | | | | |

* Unrecaptured Section 1250 is not included in total distributive share amount. Information only

| Form IL-1120-ST | II. Schedule K-1-P Allocation Worksheet Page 2 | 2021 |
| --- | --- | --- |
| | For calendar year 2021, or fiscal year beginning _____ ending _____ | |

| SHAREHOLDER INFORMATION | | CORPORATION INFORMATION | |
| --- | --- | --- | --- |
| Social Security or Federal Employer I.D. Number | | Employer Identification Number | |
| Shareholder's name | | Corporation's Name | KINSEY & KINSEY INC |
| Address | 668 ESSEX ROAD | Address | 26 N PARK BLVD |
| City, State, Zip | GLEN ELLYN    IL  60137 | City, State, Zip | GLEN ELLYN    IL  60137 |
| Apportionment factor | 1.000000 | | |
| Shareholder's percentage of stock ownership for taxable year | 50.000000 | | |

| Type of Income | Distributable Base Base Income/(Loss) | Total Nonapportioned Or Allocated Amount | Total Subject To Apportionment | Apportioned Total | Illinois Allocated Amount | Distributive Share Amount |
| --- | --- | --- | --- | --- | --- | --- |
| Unmodified Base Income or Loss | 44,170 | | | | | 44,170 |
| Additions: | | | | | | |
| Federally tax-exempt interest income | | | | | | |
| Illinois replacement tax deducted | 3,743 | | 3,743 | 3,743 | | 3,743 |
| Illinois special depreciation addition | | | | | | |
| Related-party expenses addition | | | | | | |
| Distributive share of additions | | | | | | |
| Other additions | | | | | | |
| Total additions - Schedule K-1-P, Line 9 | | | | | | 3,743 |
| Subtractions: | | | | | | |
| US obligation interest (business income) | | | | | | |
| US obligation interest (nonbusiness income) | | | | | | |
| River edge zone dividend subtraction | | | | | | |
| High impact business dividend subtraction | | | | | | |
| Contribution subtraction | | | | | | |
| River edge zone interest subtraction | | | | | | |
| High impact business interest subtraction | | | | | | |
| Illinois special depreciation subtraction | 938 | | 938 | 938 | | 938 |
| Related-party expenses subtraction | | | | | | |
| Distributive share of subtractions | | | | | | |
| Other subtractions | | | | | | |
| Total subtractions - Schedule K-1-P, Line 11 | | | | | | 938 |
| Illinois Base Income | 46,975 | | | | | 46,975 |
| Appreciation Amts: | | | | | | |
| Section 1245 and 1250 gain | | | | | | |
| Section 1231 gain | | | | | | |
| Section 1231 gain less casualty and theft | | | | | | |
| Capital gain | | | | | | |

RECEIVED 06/02/22 12:18 PM

| Form IL-1120-ST | IL Schedule K-1-P Allocation Worksheet Page 1 | | 2021 |
|---|---|---|---|
| | For calendar year 2021, or fiscal year beginning          ending | | |

| SHAREHOLDER INFORMATION | | CORPORATION INFORMATION | |
|---|---|---|---|
| Social Security or Federal Employer I.D. Number | | Employer Identification Number | |
| Shareholder's name | DANIEL B KINSEY | Corporation Name | KINSEY & KINSEY INC |
| Address | 304 E HARRISON AVENUE | Address | 26 N PARK BLVD |
| City, State, Zip | WHEATON      IL 60187 | City, State, Zip | GLEN ELLYN      IL 60137 |
| Apportionment factor | 1.000000 | | |
| Shareholder's percentage of stock ownership for taxable year | 50.000000 | | |

| Type of Income | Distributive Share Amount | Total Nonbusiness Amount | Total Nonapportioned Or Allocated Amount | Total Subject To Apportionment | Apportioned Total | Items Allocated Amount | Distributive Share Amount |
|---|---|---|---|---|---|---|---|
| Ordinary Income/Loss | 44,294 | | | 44,294 | 44,294 | | 44,294 |
| Net Inc Rental | | | | | | | |
| Net Inc Other Rental | | | | | | | |
| Interest | | | | | | | |
| Dividends | | | | | | | |
| Royalties | | | | | | | |
| Patent | | | | | | | |
| Copyright | | | | | | | |
| Other Royalty | | | | | | | |
| Trade | | | | | | | |
| ST Cap Gain/Loss | | | | | | | |
| LT Cap Gain/Loss | | | | | | | |
| Unrecap Sec 1250 | | | | | | | |
| Sec 1231 Gain/Loss | | | | | | | |
| Other Inc and Exp | -125 | | | -125 | -125 | | -125 |
| Gain/Loss Real | | | | | | | |
| Gain/Loss Tang | | | | | | | |
| Gain/Loss Intang | | | | | | | |
| Total | | | | | | | |

* Unrecaptured Section 1250 is not included in total distributive share amount, informational only.

| Form | IL Schedule K-1-P Allocation Worksheet Page 2 | 2021 |
|------|-----------------------------------------------|------|
| IL-1120-ST | For calendar year 2021 or fiscal year beginning      ending : | |

| SHAREHOLDER INFORMATION | | CORPORATION INFORMATION | |
|-------------------------|----|--------------------------|----|
| Social Security or Federal Employer I.D. Number | | Employer Identification Number | |
| Shareholder's name | | Corporation's name | KINSEY & KINSEY INC |
| Address 304 E HARRISON AVENUE | | Address | 26 N PARK BLVD |
| City, State, Zip WHEATON | IL 60187 | City, State, Zip | GLEN ELLYN IL 60137 |
| Apportionment factor | 1.000000 | | |
| Shareholder's percentage of stock ownership for taxable year | 50.000000 | | |

| Type of Income | Distributable Base Base Income/(Loss) | Total Nonapportioned Or Allocated Amount | Total Subject To Apportionment | Apportioned Total | Illinois Allocated Amount | Distributive Share Amount |
|----------------|---------------------------------------|------------------------------------------|--------------------------------|-------------------|----------------------------|----------------------------|
| Unmodified Base Income or Loss | 44,169 | | | | | 44,169 |
| Additions: | | | | | | |
| Federally tax-exempt interest income | | | | | | |
| Illinois replacement tax deduction | 3,742 | | 3,742 | 3,742 | | 3,742 |
| Illinois special depreciation addition | | | | | | |
| Related-party expenses addition | | | | | | |
| Distributive share of additions | | | | | | |
| Other additions | | | | | | |
| Total additions - Schedule K-1-P, Line 3 | | | | | | 3,742 |
| Subtractions: | | | | | | |
| U.S. obligation interest (business income) | | | | | | |
| U.S. obligation interest (nonbusiness income) | | | | | | |
| River edge zone dividend subtraction | | | | | | |
| High impact business dividend subtraction | | | | | | |
| Contribution subtraction | | | | | | |
| River edge zone interest subtraction | | | | | | |
| High impact business interest subtraction | | | | | | |
| Illinois special depreciation subtraction | 937 | | 937 | 937 | | 937 |
| Related-party expenses subtraction | | | | | | |
| Distributive share of deductions | | | | | | |
| Other subtractions | | | | | | |
| Total subtractions - Schedule K-1-P, Line 11 | | | | | | 937 |
| Illinois Base Income | 46,974 | | | | | 46,974 |
| Appreciation Amts: | | | | | | |
| Section 1245 and 1250 gain | | | | | | |
| Section 1231 gain | | | | | | |
| Section 1231 gain less casualty and theft | | | | | | |
| Capital gain | | | | | | |

1CKINSEYKIN   Kinsey & Kinsey Inc

**Illinois Statements**

FYE: 12/31/2021

**Bradley J Kinsey**
**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**

5/25/2022  12:49 PM

## Statement 1 - Schedule K-1-P, Page 1, Step 4, Line 31 - Other Income and Expense

| Description | Amount |
|---|---|
| CHARITABLE CONTRIBUTIONS | $  -250 |
| S CORPORATION TOTAL: | -250 |
| SHAREHOLDER PERCENTAGE: | X  50.000000% |
| SHAREHOLDER AMOUNT: | -125 |
| TOTAL ALLOCATED: | 0 |
| SUBJECT TO APPORTIONMENT: | -125 |
| APPORTIONMENT PERCENTAGE: | X  100.000000% |
| APPORTIONED TOTAL: | -125 |
| ILLINOIS ALLOCATED AMOUNT: | 0 |
| SHAREHOLDER APPORTIONED AMOUNT: | -126 |

1

1CKINSEYKIN  Kinsey & Kinsey Inc

**Illinois Statements**
**Daniel B Kinsey**

5/25/2022  12:49 PM

FYE: 12/31/2021

### Statement 1 - Schedule K-1-P, Page 1, Step 4, Line 31 - Other Income and Expense

| Description | Amount |
|---|---|
| CHARITABLE CONTRIBUTIONS | $      -250 |
| S CORPORATION TOTAL: | -250 |
| SHAREHOLDER PERCENTAGE: | X   50.000000% |
| SHAREHOLDER AMOUNT: | -125 |
| TOTAL ALLOCATED: | 0 |
| SUBJECT TO APPORTIONMENT: | -125 |
| APPORTIONMENT PERCENTAGE: | X  100.000000% |
| APPORTIONED TOTAL: | -125 |
| ILLINOIS ALLOCATED AMOUNT: | 0 |
| SHAREHOLDER APPORTIONED AMOUNT: | -126 |

1

Form **5S**
**Wisconsin Tax-Option (S) Corporation Franchise or Income Tax Return**

**2021**

For calendar year 2021 or tax year beginning _MMDDYYYY_ and ending _MMDDYYYY_

Due Date: 15th day of 3rd month following close of taxable year

| Corporation Name | | | FEIN | |
|---|---|---|---|---|
| KINSEY & KINSEY INC | | | | |
| Number and Street | | | | Suite Number |
| 26 N PARK BLVD | | | | |

| City | State | Zip (+ 4 digit suffix if known) | Business Activity (NAICS) Code |
|---|---|---|---|
| GLEN ELLYN | IL | 60137 | 541511 |

| Number of Shareholders | Number of Nonresident Shareholders | State of Incorporation | and Year |
|---|---|---|---|
| 2 | 2 | IL | 1983 |

**A** Check ✓ if applicable and attach explanation:

1 ___ Amended return (include Schedule AR)

2 ___ First return - new corporation or entering Wisconsin

3 X Final return - corporation dissolved or withdrew

4 ___ Short period - change in accounting method

5 ___ Short period - stock purchase or sale

6 ___ Short period - termination of S corporation election

7 ___ Electing to pay tax at the entity level pursuant s. 71.365(4m)(a).

8 ___ A lower-tier entity made an election pursuant to s. 71.21(6)(a)

Check ✓ if applicable and see instructions:

**B** X If you have an extension of time to file, enter the extended due date    10 17 2022   _MMDDYYYY_

**C** ___ If no business was transacted in Wisconsin during the taxable year, attach a complete copy of your federal return.

**D** ___ If you are filing a Form 1CNS on behalf of nonresident shareholders.

**E** Effective date of Wisconsin tax-option corporation election   05 01 2003   _MMDDYYYY_

**F** ___ If you have related entity expenses and are required to file Schedule RT with this return.

| G1 Wisconsin Property | G1 | H1 Wisconsin Payroll | H1 |
|---|---|---|---|
| 2 Total Company Property | G2 | 2 Total Company Payroll | H2 |

**I** ___ Internal Revenue Service adjustments became final during the year. Enter years adjusted   I ___

**J** ___ If you are electing to claim a credit under s. 71.28(3q)(c)1.b., (3w)(c)2.b., or (3y)(c)1.b., Wis. Stats., at the entity level, attach the appropriate Schedule JT, EC, and/or BD and include the amount of the credit(s) on line 15

**Part I**

| | | |
|---|---|---|
| 1 Federal, state, and municipal government interest (see instructions) | 1 | |
| 2 Wisconsin apportionment percentage. **This is a required field.** | | |
|      Enter the apportionment schedule used    A 01 | 2 | 0.0000 % |
|      If 100% apportionment, check (✓) the space after the arrow ▶ ___ | | |
|      If using separate accounting, check (✓) the space after the arrow ▶ ___ | | |
| 3 Multiply line 1 by line 2 | 3 | |
| 4 Enter 7.9% (0.079) of the amount on line 3. This is gross tax | 4 | |
| 5 Manufacturer's sales tax credit (from Sch. MS, line 3) | 5 | |
| 6 Subtract line 5 from line 4. If line 5 is more than line 4, enter zero (0) | 6 | 0 |
| 7 Additional tax on tax-option (S) corporations (page 2, Schedule Q plus Schedule 5S-ET) | 7 | |
| 8 Economic development surcharge (from page 2, Schedule S, line 6) | 8 | 25 |
| 9 Endangered resources donation (decreases refund or increases amount owed) | 9 | |
| 10 Veterans trust fund donation (decreases refund or increases amount owed) | 10 | |
| 11 Add lines 6 through 10 | 11 | 25 |
| 12 Estimated tax payments less refund from Form 4466W | 12 | |
| 13 Wisconsin tax withheld (see instructions) | 13 | |
| 14 Amended Return Only - amount previously paid | 14 | |
| 15 Add lines 12 through 14 (see instructions) | 15 | |
| 16 Amended Return Only - amount previously refunded | 16 | |
| 17 Subtract line 16 from 15 | 17 | |
| 18 Interest, penalty, and late fee due (from Form U, line 17 or 26). If you annualized check (✓) the box ▶ ___ | 18 | 2 |

IC-049 (R. 8-21) CS Professional Suite

(MM/DD/YYYY 00/00/0000 12:00 PM)

| 2021 Form 5B | Name KINSEY & KINSEY INC | ID Number | Page 2 of 5 |
|---|---|---|---|

| | | | |
|---|---|---|---|
| 19 | Amount due. If the total of lines 11 and 18 is larger than line 17, enter amount owed | 19 | 27 |
| 20 | Overpayment. If line 17 is larger than the total of lines 11 and 18, enter amount overpaid | 20 | |
| 21 | Enter amount of line 20 you want credited to 2022 estimated tax | 21 | |
| 22 | Subtract line 21 from line 20. This is your refund | 22 | |
| 23 | Enter total company gross receipts from all activities (see instructions) | 23 | 4970341 |
| 24 | Enter total company assets from federal Form 1120S, item F | 24 | 1190226 |
| 25 | If the tax-option corporation paid withholding tax on income distributable to nonresident shareholders, enter total amount paid for all shareholders for the taxable year | 25 | |

**Schedule Q - Additional Tax on Certain Built-In Gains**

| | | | |
|---|---|---|---|
| 1 | Excess of recognized built-in gains over recognized built-in losses (attach schedule) | 1 | |
| 2 | Wisconsin taxable income before apportionment (attach computation schedule) | 2 | |
| 3 | Enter the smaller of line 1 or line 2. This is the net recognized built-in gain (see instructions) | 3 | |
| 4 | Wisconsin apportionment percentage. This is a required field. Enter the apportionment schedule used. | A ___ | 4 | % |
| 5 | Multiply line 3 by line 4 (see instructions) | 5 | |
| 6 | Wisconsin net business loss carryforward (attach schedule) | 6 | |
| 7 | Subtract line 6 from line 5 | 7 | |
| 8 | Enter 7.9% (0.079) of the amount on line 7. Enter on Form 5S, page 1, line 7 | 8 | |

**Schedule S - Economic Development Surcharge**

| | | | |
|---|---|---|---|
| 1 | Enter net income (loss) (see instructions) | 1 | 94423 |
| 2 | Wisconsin apportionment percentage. This is a required field. Enter the apportionment schedule used. | A 01 | 2 | 0.0000 % |
| 3 | Multiply line 1 by line 2 (see instructions) | 3 | |
| 4 | Nonapportionable and separately apportioned income | 4 | |
| 5 | Add lines 3 and 4 | 5 | |
| 6 | Enter the greater of $25 or 0.2% (0.002) of the amount on line 5, but not more than $9,800. This is the economic development surcharge to enter on Form 5S, page 1, line 8 | 6 | 25 |

**Additional Information Required**

1 Person to contact concerning this return. BRADLEY J   KINSEY   Phone # 630 858 4866

2 City and state where books and records are located for audit purposes:   GLEN ELLYN   IL

3 Are you the sole owner of any QSubs or LLCs? ___ Yes  X No  Attach a list of the names and federal EINs of your solely owned QSubs and LLCs and enclose Schedule DE. Did you include the incomes of these entities in this return?  ___ Yes ___ No

4 Did you purchase any taxable tangible personal property or taxable services for storage, use, or consumption in Wisconsin without payment of a state sales or use tax? ___ Yes  X No. If yes, you owe Wisconsin use tax. See instructions

5 List the locations of your Wisconsin operations:

6 Did you file federal Form 8886 – Reportable Transaction Disclosure Statement with the Internal Revenue Service? ___ Yes  X No. If yes, enclose federal Form 8886 with your Wisconsin return.

| Third Party Designee | Do you want to allow another person to discuss this return with the department?  X Yes  Complete the following ___ No | |
|---|---|---|
| | Print Designee's Name ▶ JAMES A CLOHESSY CPA | Phone Number ▼ |
| | Personal Identification Number (PIN) ▶ 13571 | 630 782 2001 |

Under penalties of law, I declare that this return and all attachments are true, correct, and complete to the best of my knowledge and belief.

| Signature of Officer ▶ | Title PRESIDENT | Date |
|---|---|---|
| Preparer's Signature ▶ JAMES A CLOHESSY CPA | Preparer's Federal Employer ID Number | Date 05252022 |

You must file a copy of your federal Form 1120S with Form 5S, even if no Wisconsin activity.

For information on how to file, see filing methods in the instructions under "When and Where to File."

CS Professional Suite

ICKINSEISRN 04/25/2022 12:46 PM

| 2021 Form 5S | Name KINSEY & KINSEY INC | | ID Number | | Page 3 of 5 |

**Part II Schedule 5K – Shareholder's Pro Rata Share Items**

| | (a) Pro rata share items | | (b) Federal amount | (c) Adjustment | | (d) Amount under Wis. law |
|---|---|---|---|---|---|---|
| **Income (Loss)** | 1 Ordinary business income (loss) | 1 | 88589 | 6084 | 1 | 94673 |
| | 2 Net rental real estate income (loss) (attach Form 8825) | 2 | | | 2 | |
| | 3 Other net rental income (loss) (attach schedule) | 3 | | | 3 | |
| | 4 Interest income | 4 | | | 4 | |
| | 5 Ordinary dividends | 5 | | | 5 | |
| | 6 Royalties | 6 | | | 6 | |
| | 7 Net short-term capital gain (loss) | 7 | | | 7 | |
| | 8 Net long-term capital gain (loss) | 8 | | | 8 | |
| | 9 Net section 1231 gain (loss) (attach Form 4797) | 9 | | | 9 | |
| | 10 Other income (loss) (attach schedule) | 10 | | | 10 | |
| **Deductions** | 11 Section 179 deduction (attach Form 4562) | 11 | | | 11 | |
| | 12a Contributions | 12a | 250 | | 12a | 250 |
| | b Investment interest expense | 12b | | | 12b | |
| | c Section 59(e)(2) expenditures | | | | | |
| | (1) Type _____ | | | | | |
| | (2) Amount | 12c | | | 12c | |
| | d Other deductions (attach schedule) | 12d | | | 12d | |
| **Credits** | 13 Wisconsin credits | | | | | |
| | a Schedule _____ | | | | 13a | |
| | b Schedule _____ | | | | 13b | |
| | c Schedule _____ | | | | 13c | |
| | d Schedule _____ | | | | 13d | |
| | e Schedule _____ | | | | 13e | |
| | f Schedule _____ | | | | 13f | |
| | g Schedule _____ | | | | 13g | |
| | h Schedule _____ | | | | 13h | |
| | i Tax paid to other states (enter postal abbreviation of state) | 13i-1 _____ | | | 13i-1 | |
| | | 13i-2 _____ | | | 13i-2 | |
| | | 13i-3 _____ | | | 13i-3 | |
| | j Wisconsin tax withheld (do **not** include tax properly claimed on page 1, line 13) | | | | 13j | |

CS Professional Suite

TONRBEYKIN 05/03/2022 12:49 PM

| 2021 Form 5S | Name KINSEY & KINSEY INC | | ID Number | | Page 4 of 5 |
|---|---|---|---|---|---|

| | (a) Pro rata share items | | (b) Federal amount | (c) Adjustment | (d) Amount under Wis. law |
|---|---|---|---|---|---|

**International Transactions**

14. If you are reporting items of international tax relevance, check this box and attach federal Schedule K-2 (Form 1120-S) to your return (see instructions) ..... 14 __

**Alternative Minimum Tax (AMT) Items**

| | (a) | | (b) | (c) | (d) |
|---|---|---|---|---|---|
| 15a Post-1986 depreciation adjustment | 15a | | | | |
| b Adjusted gain or loss | 15b | | | | |
| c Depletion (other than oil and gas) | 15c | | | | |
| d Oil, gas, and geothermal properties - gross income | 15d | | | | |
| e Oil, gas, and geothermal properties - deductions | 15e | | | | |
| f Other AMT items (attach schedule) | 15f | | | | |

**Other**

| | | | | | |
|---|---|---|---|---|---|
| 16a Tax-exempt interest income | 16a | | | 16a | |
| b Other tax-exempt income | 16b | 272360 | | 16b | 272360 |
| c Nondeductible expenses | 16c | 59538 | 6084 | 16c | 65622 |
| d Property distributions | 16d | 672360 | | 16d | 672360 |
| e Repayment of loans from shareholders | 16e | | | 16e | |
| f Foreign taxes paid or accrued | 16f | | | 16f | |
| 17a Investment income | 17a | | | 17a | |
| b Investment expenses | 17b | | | 17b | |
| c Dividend distributions paid from accumulated earnings and profits | 17c | | | 17c | |
| d Other items and amounts (attach schedule) | 17d | | | 17d | |
| 18a Related entity expense add back | 18a | | | 18a | |
| b Related entity expense allowable | 18b | | | 18b | |
| 19 Income (loss) (see instr.) | 19 | 88339 | | 19 | 94423 |
| 20 Gross income (before deducting expenses) from all activities | | | | 20 | 4970341 |

## Part III Schedule 5M – Analysis of Wisconsin Accumulated Adjustments Account and Other Adjustments Account

| | (a) Accumulated Adjustments Account | | (b) Other Adjustments Account |
|---|---|---|---|
| 1 Balance at beginning of taxable year | 55240 | 1 | |
| 2 Ordinary income from Schedule 5K, line 1, column d | 94673 | 2 | |
| 3 Other additions (including separately stated items which increase income) (attach schedule) | 272360 | 3 | 272360 |
| 4 Loss from Schedule 5K, line 1, column d (enter as positive) | | 4 | |
| 5 Other reductions (including separately stated items) (enter as positive) (attach schedule) | 65872 | 5 | 272360 |
| 6 Combine lines 1 through 3, and subtract lines 4 and 5 from the total | 356401 | 6 | |
| 7 Distributions other than dividend distributions | 672360 | 7 | |
| 8 Subtract line 7 from line 6. This is balance at end of taxable year | -315959 | 8 | |

CS Professional Suite

KINSEY KEN 06/25/2022 12:49 PM

| 2021 Form 5S | Name KINSEY & KINSEY INC | | ID Number | | Page 5 of 5 |

**Part IV Schedule 5K – Shareholder's Pro Rata Share of Additions and Subtractions**

**Additions:**

| | | | |
|---|---|---|---|
| 1 | State taxes accrued or paid | 1 | 6084 |
| 2 | Related entity expenses (from Schedule RT, Part I) | 2 | |
| 3 | Expenses related to nontaxable income | 3 | |
| 4 | Section 179, depreciation, amortization difference (attach schedule) | 4 | |
| 5 | Amount by which the federal basis of assets disposed of exceeds the Wisconsin basis (attach schedule) | 5 | |
| 6 | Total additions for certain credits computed | | |
| a | Business development credit | 6a | |
| b | Community rehabilitation program credit | 6b | |
| c | Development zones credits | 6c | |
| d | Economic development tax credit | 6d | |
| e | Electronics and information technology manufacturing zone credit | 6e | |
| f | Employee college savings account contribution credit | 6f | |
| g | Enterprise zone jobs credit | 6g | |
| h | Jobs tax credit | 6h | |
| i | Manufacturing and agriculture credit (computed in 2020) | 6i | |
| j | Manufacturing investment credit | 6j | |
| k | Research credits | 6k | |
| l | Total credits (add lines 6a through 6k) | 6l | |
| 7 | Adjustment for built-in gains tax | 7 | |
| 8 | Additions for federal capital gains and excess net passive income taxes | 8 | |
| 9 | Other additions | | |
| a | | 9a | |
| b | | 9b | |
| c | | 9c | |
| d | Total other additions (add lines 9a through 9c) | 9d | |
| 10 | Total additions (add lines 1 through 5 and 6l through 8, and 9d) | 10 | 6084 |

**Subtractions:**

| | | | |
|---|---|---|---|
| 11 | Related entity expenses eligible for subtraction (from Schedule RT, Part II) | 11 | |
| 12 | Income from related entities whose expenses were disallowed (obtain Schedule RT-1 from related entity and submit with your return) | 12 | |
| 13 | Section 179, depreciation/amortization of assets (attach schedule) | 13 | |
| 14 | Amount by which the Wisconsin basis of assets disposed of exceeds the federal basis (attach schedule) | 14 | |
| 15 | Adjustment for built-in gains tax | 15 | |
| 16 | Federal wage credits | 16 | |
| 17 | Federal research credit expenses | 17 | |
| 18 | Other subtractions: | | |
| a | | 18a | |
| b | | 18b | |
| c | | 18c | |
| d | Total other subtractions (add lines 18a through 18c) | 18d | |
| 19 | Total subtractions (add lines 11 through 17 and 18d) | 19 | |
| 20 | Total adjustment (subtract line 19 from line 10) | 20 | 6084 |

CS Professional Suite

KINSEY KIN 00252022 12:49 PM

| Schedule **A-01** Wisconsin Department of Revenue | **Wisconsin Single Sales Factor Apportionment Data for Nonspecialized Industries** File with Wisconsin Form 1NPR, 2, 3, 4, 4T, 5S, or 6 *Read instructions before filling in this schedule* | **2021** |
|---|---|---|

Name
**KINSEY & KINSEY INC**

Identifying Number

Round Amount to Nearest Dollar

| | | | Wisconsin | | Total Company |
|---|---|---|---|---|---|
| 1 | Sales of tangible personal property delivered or shipped to Wisconsin purchasers: | | | | |
| | a Shipped from outside Wisconsin | 1a | .00 | | |
| | b Shipped from within Wisconsin | 1b | .00 | | |
| 2 | Sales of tangible personal property shipped from Wisconsin to: | | | | |
| | a The federal government within Wisconsin | 2a | .00 | | |
| | b The federal government in a state where the taxpayer would not be taxable under P.L. 86-272. | 2b | .00 | | |
| | c Purchasers in a state where the taxpayer would not be taxable under P.L. 86-272. | 2c | .00 | | |
| 3 | Double throwback sales | 3 | .00 | | |
| 4 | Total sales of tangible personal property (for Wisconsin column, add lines 1a through 3) | 4 | .00 | 4 | .00 |
| 5 | Gross receipts from the use of computer software if the purchaser or licensee used the software in Wisconsin | 5 | .00 | | |
| 6 | Total gross receipts from the use of computer software | | | 6 | .00 |
| 7 | Gross receipts from services provided to a purchaser who received the benefit of the service in Wisconsin | 7 | .00 | | |
| 8 | Total gross receipts from services. | | | 8 | 4697981.00 |
| 9 | Other apportionable gross receipts: | | | | |
| | a Sales, leases, rentals or licensing of real property | 9a | .00 | 9a | .00 |
| | b Sales of intangible property | 9b | .00 | 9b | .00 |
| | c Royalties, licensing, or allowing the use of intangible property | 9c | .00 | 9c | .00 |
| | d Other apportionable gross receipts not identified above | 9d | .00 | 9d | .00 |
| | e Total (for both columns add lines 9a through 9d) | 9e | .00 | 9e | .00 |
| 10 | For Wisconsin column, add lines 4, 5, 7, and 9e. For Total Company column, add lines 4, 6, 8, and 9e | 10 | .00 | 10 | 4697981.00 |

*Separate return filers and pass-through entities:*

| 11 | Divide Wisconsin column, line 10 by Total Company Column, line 10 and multiply by 100. This is the Wisconsin apportionment percentage | 11 | 0.0000 % |
|---|---|---|---|



ICHNSEYKKN 03/23/2022 12:49 PM

| 2021 Schedule A-01 | Name KINSEY & KINSEY INC | | ID Number | | Page 2 of 2 |

**Combined return filers:**

| | | | Wisconsin | | Total Company |
|---|---|---|---|---|---|
| 12 | Enter sales included above, that are intercompany sales between combined group members | 12 | .00 | 12 | .00 |
| 13 | Enter sales included above, that are **not** included in the computation of combined unitary income | 13 | .00 | 13 | .00 |
| 14 | Add lines 12 and 13 for each column | 14 | .00 | 14 | .00 |
| 15 | Subtract line 14 from line 10 for each column | 15 | .00 | 15 | .00 |
| 16 | Enter intercompany sales previously excluded from the sales factor due to the deferral of income, if the deferred income is included in combined unitary income on this return | 16 | .00 | 16 | .00 |
| 17 | Add lines 15 and 16 for each column. Enter Wisconsin column amount on Form 6, Part III, line 1a. Total Company column amount on Form 6, Part III, line 1b | 17 | .00 | 17 | .00 |



IONINEEYKIN 06/05/2022 12:48 PM

| Form **U** | **Underpayment of Estimated Tax by Corporations** | | **2021** |
|---|---|---|---|
| | File with Wisconsin Form 4, 4T, 5S, or 6 | | |
| Wisconsin Department of Revenue | Corporation or Designated Agent Name  KINSEY & KINSEY INC | Federal Employer ID Number | |

**Part I     Computation of Underpayment and Interest Due on Underpayment**

1. a  Enter 2021 tax before the surcharge plus the economic development surcharge (see instructions) — 25

   b  Enter 2021 refundable credits (excluding estimated tax and surcharge paid)

   c  Subtract line 1b from line 1a. This is 2021 net tax and surcharge.

   d  Wisconsin tax withheld for 2021

   e  Subtract line 1d from line 1c. If less than $500, enter $0 and go to Part II if applicable — 0

2. Enter 90% of line 1c. Do not complete if line 1e is $0

3. a  Enter 2020 tax before the surcharge plus the economic development surcharge, if applicable (see instructions)

   b  Enter 2020 refundable credits (excluding estimated tax and surcharge paid)

   c  Subtract line 3b from line 3a. This is 2020 net tax and surcharge — 25

4. If 2021 net income is less than $250,000 and 2020 return covered 12 months, enter smaller of line 2 or 3c; otherwise, enter line 2. See instructions for tax-option (S) corporation making the entity-level tax election — 0

| | | (A) | (b) | (c) | (d) |
|---|---|---|---|---|---|
| 5 | Enter installment due dates (see instructions) | | | | |
| 6 | Divide line 4 by 4 and enter the result in each column or, if you use the annualized inst. installment method for any period, this fill in Part III & enter the amounts from line 4? | | | | |
| 7 | Estimated tax, surcharge paid, are withholding | | | | |
| 8 | If line 7 is less than line 6, subtract line 7 from line 6. This is your underpayment | | | | |
| 9 | If line 7 is more than line 6, subtract line 6 from line 7. This is your overpayment | | | | |
| 10 | Carryback of overpayment or late payment | | | | |
| 11 | Carryforward of overpayment | | | | |
| 12 | Subtract the total of lines 10 and 11 from line 6. This is your net underpayment | | | | |
| 13 | Number of days that the due date of the installment to the date payment on line 10 was paid | | | | |
| 14 | Number of days from the due date of this installment to the date balance due on which was paid or unrefunded due date of return, whichever is earlier | | | | |
| 15 | Interest 12% per year on amount on line 10 for the number of days on line 13 | | | | |
| 16 | Interest 12% per year on amount on line 12 for the number of days on line 14 | | | | |

17. Add all of the amounts on lines 15 and 16 and enter the total. If your return is filed after the unextended due date and shows a tax due, enter the total on Part II, line 22. Otherwise, enter the total on the line provided on your tax return.

1(DONSEVWH 03252022 12:45 PM

2021 Form U    KINSEY & KINSEY, INC                                          Page 2 of 2

## Part II    Computation of Total Amount Due

| Complete this part only if your return is not filed by the unextended due date and shows a tax due. | (a) Interest at 18% per year | (b) Interest at 12% per year | (c) Total |
|---|---|---|---|
| 18  If return filed late without an extension, enter net tax (including surcharge) | | | |
| 19  If return filed with extended due date and shows – | (90%) | (10%) | |
|    a  Net tax (including surcharge) of $500 or more, enter portion of net tax indicated | | | |
|    b  Net tax (including surcharge) of less than $500, enter net tax | | 25 | |
| 20  Enter payments made (apply first to 18% per year column) | | | |
| 21  Subtract line 20 from line 18 or 19a or 19b. This is amount due 15th day of 3rd or 4th month after end of taxable year | | 25 | |
| 22  Interest on underpayment from Part I, line 17 | | | |
| 23  Add lines 21 and 22 | | 25 | |
| 24  Interest on amounts on line 23 to    10172022  (date return filed) | (18% per year) | (12% per year) * | |
| | | 2 | 2 |
| 25  If your return is filed late without an extension or after the extended due date – | | | |
|    a  Enter penalty of 5% of net tax due on your return for each month or fraction thereof that your return is late; but not more than 25% | | | |
|    b  Enter a $150 late fee | | | |
| 26  Add lines 22, 24, 25a, and 25b. Enter the total on the line provided on your return and increase the "Amount Due" | | | 2 |

\* Note: See the instructions for line 24.

## Part III    Annualized Income Installment Method Worksheet

| Fill in this worksheet only if computing required installments using the annualized income installment method. Complete one column through line 47 before completing the next column. Form 4T Wart, see instructions to figure lines 27 & 28 | Annualization Period | | | |
|---|---|---|---|---|
| | (a) First 2 months | (b) First 5 months | (c) First 8 months | (d) First 11 months |
| 27  Enter Wisconsin net income for each period (see instr.) | | | | |
| 28  Annualization factor | 6 | 2.4 | 1.5 | 1.091 |
| 29  Multiply line 27 by line 28 | | | | |
| 30  Adjustments (NOLs, etc. – see instructions) | | | | |
| 31  Combine lines 29 and 30. This is annualized income | | | | |
| 32  Multiply line 31 by 7.9% (0.079). This is annualized gross tax | | | | |
| 33  Enter your nonrefundable credits | | | | |
| 34  Subtract line 33 from line 32. If zero or less, enter zero | | | | |
| 35  Enter economic development surcharge (based on amount in this column) | | | | |
| 36  Add lines 34 and 35 | | | | |
| 37  Enter your refundable credits (excluding estimated tax and surcharge paid) | | | | |
| 38  Subtract line 37 from line 36. If zero or less, enter zero. This is annualized net tax | | | | |
| 39  Applicable percentage | 22.5% | 45% | 67.5% | 90% |
| 40  Multiply line 38 by line 39 | | | | |
| 41  Enter the combined amounts of line 47 from all preceding columns | | | | |
| 42  Subtract line 41 from line 40. If zero or less, enter zero | | | | |
| 43  Divide Part I, H, 4, by 4 and enter the result in each column | | | | |
| 44  Enter the amount from line 46 for the preceding column | | | | |
| 45  Add lines 43 and 44 and enter the total | | | | |
| 46  If line 45 is more than line 42, subtract line 42 from line 45. Otherwise, enter zero | | | | |
| 47  Enter the smaller of line 42 or 45 here and on Part 1, line 5 | | | | |

CS Professional Suite

SCANNED WITH 03/25/2022 12:40 PM

| Form **U** | **WI Underpayment of Estimated Tax Worksheet** | | | **2021** |
|---|---|---|---|---|
| | For 2021 or taxable year beginning | and ending | | |

Name

KINSEY & KINSEY INC

Employer Identification Number

| | 1st Qtr | 2nd Qtr | 3rd Qtr | 4th Qtr |
|---|---|---|---|---|
| Due date of estimated payment | | | | |
| Amount of underpayment | | | | |

| | 1st Pymt | 2nd Pymt | 3rd Pymt | 4th Pymt | 5th Pymt |
|---|---|---|---|---|---|
| Date of payment | | | | | |
| Amount of payment | | | | | |

ICRRBERKKK 00/03/2022, 12:48 PM

WISCONSIN    WITHOUT FEDERAL BONUS DEPRECIATION

| Form **4562** | | **Depreciation and Amortization** | OMB No. 1545-0172 |
|---|---|---|---|
| Department of the Treasury<br>Internal Revenue Service    (99) | | (Including Information on Listed Property)<br>▶ Attach to your tax return.<br>▶ Go to www.irs.gov/Form4562 for instructions and the latest information. | **2021**<br>Attachment<br>Sequence No.   **179** |

Name(s) shown on return

KINSEY & KINSEY INC

Identifying number

Business or activity to which this form relates

REGULAR DEPRECIATION

### Part I    Election To Expense Certain Property Under Section 179
Note: If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) | 1 | 1,050,000 |
| 2 | Total cost of section 179 property placed in service (see instructions) | 2 | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | 3 | 2,620,000 |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 5 | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | 7 | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | 8 | |
| 9 | Tentative deduction. Enter the smaller of line 5 or line 8 | 9 | |
| 10 | Carryover of disallowed deduction from line 13 of your 2020 Form 4562 | 10 | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5. See instructions | 11 | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | 12 | |
| 13 | Carryover of disallowed deduction to 2022. Add lines 9 and 10, less line 12    ▶ | 13 | |

Note: Don't use Part II or Part III below for listed property. Instead, use Part V.

### Part II    Special Depreciation Allowance and Other Depreciation (Don't include listed property. See instructions.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year. See instructions | 14 | |
| 15 | Property subject to section 168(f)(1) election | 15 | |
| 16 | Other depreciation (including ACRS) | 16 | |

### Part III    MACRS Depreciation (Don't include listed property. See instructions.)

#### Section A

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2021 | 17 | 0 |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ▶ ☐ | | |

#### Section B—Assets Placed in Service During 2021 Tax Year Using the General Depreciation System

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only–see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a  3-year property | | | | | | |
| b  5-year property | | | | | | |
| c  7-year property | | | | | | |
| d  10-year property | | | | | | |
| e  15-year property | | | | | | |
| f  20-year property | | | | | | |
| g  25-year property | | | 25 yrs. | | S/L | |
| h  Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | 27.5 yrs. | MM | S/L | |
| i  Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

#### Section C—Assets Placed in Service During 2021 Tax Year Using the Alternative Depreciation System

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a  Class life | | | | | S/L | |
| b  12-year | | | 12 yrs. | | S/L | |
| c  30-year | | | 30 yrs. | MM | S/L | |
| d  40-year | | | 40 yrs. | MM | S/L | |

### Part IV    Summary (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | 21 | 11,575 |
| 22 | Total. Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations—see instructions | 22 | 11,575 |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | 23 | |

For Paperwork Reduction Act Notice, see separate instructions.

DAA

Form **4562** (2021)

ICKINSEY#636 05/21/2022 12:48 PM

WISCONSIN

Form 4562 (2021)  KINSEY & KINSEY INC                                                                    Page 2

**Part V**   Listed Property (Include automobiles, certain other vehicles, certain aircraft, and property used for
entertainment, recreation, or amusement.)
Note: For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete only 24a,
24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

Section A—Depreciation and Other Information (Caution: See the instructions for limits for passenger automobiles.)

| 24a | Do you have evidence to support the business/investment use claimed? | | | | | ☒ Yes | No | 24b | If "Yes," is the evidence written? | | | | | ☒ Yes | No |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|

| 25 | Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use. See instructions | | | | | | 25 | | |
|---|---|---|---|---|---|---|---|---|---|

26 Property used more than 50% in a qualified business use:

| VOLVO | 07312012 | 100.00 % | 47,646 | | 36,486 | 5.0 | 200DBHY | 1,875 | |
|---|---|---|---|---|---|---|---|---|---|
| 2019 AUDI A-6 QUATTRO | 12312019 | 100.00 % | 69,304 | | 51,204 | 5.0 | 200DBMQ | 9,700 | |

27 Property used 50% or less in a qualified business use:

| | | % | | | | | S/L- | | |
|---|---|---|---|---|---|---|---|---|---|
| | | % | | | | | S/L- | | |

| 28 | Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 | | | | | | 28 | 11,575 | |
|---|---|---|---|---|---|---|---|---|---|
| 29 | Add amounts in column (i), line 26. Enter here and on line 7, page 1 | | | | | | | 29 | |

Section B—Information on Use of Vehicles
Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles
to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 | Total business/investment miles driven during the year (don't include commuting miles) | | | | | | | | | | | | |
| 31 | Total commuting miles driven during the year | | | | | | | | | | | | |
| 32 | Total other personal (noncommuting) miles driven | | | | | | | | | | | | |
| 33 | Total miles driven during the year. Add lines 30 through 32 | | | | | | | | | | | | |
| 34 | Was the vehicle available for personal use during off-duty hours? | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 35 | Was the vehicle used primarily by a more than 5% owner or related person? | | | | | | | | | | | | |
| 36 | Is another vehicle available for personal use? | | | | | | | | | | | | |

Section C—Questions for Employers Who Provide Vehicles for Use by Their Employees
Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who aren't
more than 5% owners or related persons. See instructions.

| 37 | Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | Yes | No X |
|---|---|---|---|
| 38 | Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners | | X |
| 39 | Do you treat all use of vehicles by employees as personal use? | | X |
| 40 | Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? | | X |
| 41 | Do you meet the requirements concerning qualified automobile demonstration use? See instructions | | X |

Note: If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles.

**Part VI**   Amortization

| | (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|---|
| 42 | Amortization of costs that begins during your 2021 tax year (see instructions): | | | | | |
| | | | | | | |
| 43 | Amortization of costs that began before your 2021 tax year | | | | 43 | 39,124 |
| 44 | Total. Add amounts in column (f). See the instructions for where to report | | | | 44 | 39,124 |

GAA

Form **4562** (2021)

IQKINSEYWH 03/05/2022 12.45 PM

| Schedule **5K-1** | Tax-Option (S) Corporation Shareholder's Share of Income, Deductions, Credits, etc. | **2021** |
|---|---|---|

Wisconsin Department of Revenue

For calendar year 2021 or tax year beginning   M M  D D  Y Y Y Y   and ending   M M  D D  Y Y Y Y

## Part I: Information About the Corporation

| Corporation's Name | | Corporation's FEIN |
|---|---|---|
| KINSEY & KINSEY INC | | |
| Corporation's Address | Corporation's City | State | Corporation's Zip Code |
| 26 N PARK BLVD | GLEN ELLYN | IL | 60137 |

## Part II: Information About the Shareholder

| Business Name | | FEIN |
|---|---|---|
| | | |
| Individual's Last Name | First Name | M.I. | Individual's SSN |
| KINSEY | BRADLEY J | | |
| Shareholder's Address | Shareholder's City | State | Shareholder's Zip Code |
| 668 ESSEX ROAD | GLEN ELLYN | IL | 60137 |

If the shareholder is a disregarded entity, estate, or trust, enter the name and identifying number of the taxpayer to whom this income will be reported:

| Trust Name | | FEIN |
|---|---|---|
| Last Name | First Name | M.I. | SSN |

A  Type of shareholder:

  1  X  Individual

  2  ___  Estate

  3  ___  Trust

  4  ___  Exempt organization

  5  ___  Other _____

B  Check if applicable:

  1  X  Final 5K-1

  2  ___  Amended 5K-1 (Include Schedule AR)

  3  ___  Election to pay tax at the entity level pursuant to s. 71.365(4m)(a), Wis. Stats.

  4  ___  A lower-tier entity made an election pursuant to s. 71.21(6)(a), Wis. Stats.

C  Shareholder's percentage of stock ownership for taxable year     C    50.00 %

D  Shareholder's state of residence (if a full-year Wisconsin resident, items E, F, and G do not apply)    D  IL

E  X  Check if shareholder's Wisconsin amount is determined by apportionment. Apportionment percentage    E _____ %

F  ___  Check if shareholder's Wisconsin amount is determined by separate accounting

G  ___  Check if the shareholder is a nonresident and received an approved Form PW-2 to opt out of pass-through entity withholding, or received a continuous PW-2 exemption

H  ___  Check if the nonresident shareholder elected Wisconsin composite income tax be paid by the tax-option (S) corporation on a Form 1CNS. Amount of Wisconsin composite income tax paid on behalf of the nonresident shareholder    H _____

IC-056 (R. 6-21)
CS Professional Suite

ICKINSEYHXA 00/15/2022 12.46 PM

| 2021 Schedule 5K-1 | Shareholder's Name BRADLEY J KINSEY | | ID Number | Page 2 of 4 |

## Part III  Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items

| | (a) Pro rata share items | | (b) Federal amount | (c) Adjustment | | (d) Amount under Wis. law | (e) Wis. source amount (see instructions) |
|---|---|---|---|---|---|---|---|
| 1 | Ordinary business income (loss) | 1 | 44295 | 3042 | 1 | 47337 | |
| 2 | Net rental real estate income (loss) | 2 | | | 2 | | |
| 3 | Other net rental income (loss) | 3 | | | 3 | | |
| 4 | Interest income | 4 | | | 4 | | |
| 5 | Ordinary dividends | 5 | | | 5 | | |
| 6 | Royalties | 6 | | | 6 | | |
| 7 | Net short-term capital gain (loss) | 7 | | | 7 | | |
| 8 | Net long-term capital gain (loss) | 8 | | | 8 | | |
| 9a | Net section 1231 gain (loss) | 9a | | | 9a | | |
| 9b | Portion of the amount on line 9a attributable to gains on sales of farm assets | | | | 9b | | |
| 10 | Other income (loss) (see instructions) | | | | | | |
| a | | 10a | | | 10a | | |
| b | | 10b | | | 10b | | |
| c | Total (add lines 10a and 10b) | 10c | | | 10c | | |
| 11 | Section 179 deduction | 11 | | | 11 | | |
| 12 | Other deductions: | | | | | | |
| a | Contributions | 12a | 125 | | 12a | 125 | |
| b | Investment interest expense | 12b | | | 12b | | |
| c | Section 59(e)(2) expenditures | 12c | | | 12c | | |
| d | Other deductions (attach schedule) | 12d | | | 12d | | |
| 13 | Wisconsin credits | | | | | | |
| a | Schedule _____ | | | | 13a | | |
| b | Schedule _____ | | | | 13b | | |
| c | Schedule _____ | | | | 13c | | |
| d | Schedule _____ | | | | 13d | | |
| e | Schedule _____ | | | | 13e | | |
| f | Schedule _____ | | | | 13f | | |
| g | Schedule _____ | | | | 13g | | |
| h | Schedule _____ | | | | 13h | | |
| i | Tax paid to other states (enter postal abbreviation) | 13i-1 _____ | | | 13i-1 | | |
| | | 13i-2 _____ | | | 13i-2 | | |
| | | 13i-3 _____ | | | 13i-3 | | |
| j | Wisconsin tax withheld | | | | 13j | | |

CS Professional Suite

ICXXXXXXXXX XXXXXXXX 12-XX PM

| 2021 Schedule 5K-1 | Shareholder's Name BRADLEY J KINSEY | | | | ID Number | | Page 3 of 4 |
|---|---|---|---|---|---|---|---|
| | (a) | | (b) | (c) | | (d) | (e) |
| | Pro rata share items | | Federal amount | Adjustment | | Amount under Wis. law | Wis. source amount (see instructions) |
| 14 | Schedule K-3 is attached if checked (see instructions) | | | | 14 | — | |
| 15 | Alternative minimum tax (AMT) items (list) | | | | | | |
| a | _____ | 15a | _____ | | | | |
| b | _____ | 15b | _____ | | | | |
| 16a | Tax-exempt interest income | 16a | | | 16a | | |
| b | Other tax-exempt income | 16b | 136180 | | 16b | 136180 | |
| c | Nondeductible expenses | 16c | 29769 | 3042 | 16c | 32811 | |
| d | Property distributions | 16d | 336180 | | 16d | 336180 | |
| e | Repayment of loans from shareholders | 16e | | | 16e | | |
| f | Foreign taxes paid or accrued | 16f | | | 16f | | |
| 17a | Investment income | 17a | | | 17a | | |
| b | Investment expenses | 17b | | | 17b | | |
| c | Dividend distributions paid from accumulated earnings and profits | 17c | | | 17c | | |
| d | Other items and amounts (list) | | | | | | |
| | 1 _____ | 17d-1 | | | 17d-1 | | |
| | 2 _____ | 17d-2 | | | 17d-2 | | |
| | 3 Total (add lines 17d-1 and 17d-2) | 17d-3 | | | 17d-3 | | |
| 18a | Related entity expense addback | | | | 18a | | |
| b | Related entity expense allowable | | | | 18b | | |
| 19 | Income (loss) | | | | 19 | 47212 | |
| 20 | Gross income (before deducting expenses) from all activities | | | | 20 | 2485171 | |

CS Professional Suite

ICHHSEYKKN 06/25/2022 12:49 PM

2021 Schedule 5K-1 | Shareholder's Name BRADLEY J KINSEY | ID Number | Page 4 of 4

### Part IV   Schedule 5K-1 - Shareholder's Share of Additions and Subtractions

**Additions:**

| | | | | |
|---|---|---|---|---|
| 1 | State taxes accrued or paid | | 1 | 3042 |
| 2 | Related entity expenses | | 2 | |
| 3 | Expenses related to nontaxable income | | 3 | |
| 4 | Section 179, depreciation, amortization difference (attach schedule) | | 4 | |
| 5 | Amount by which the federal basis of assets disposed of exceeds the Wisconsin basis (attach schedule) | | 5 | |
| 6 | Total additions for certain credits computed: | | | |
| | a  Business development credit | 6a | | |
| | b  Community rehabilitation program credit | 6b | | |
| | c  Development zones credits | 6c | | |
| | d  Economic development tax credit | 6d | | |
| | e  Electronics and information technology manufacturing zone credit | 6e | | |
| | f  Employee college savings account contribution credit | 6f | | |
| | g  Enterprise zone jobs credit | 6g | | |
| | h  Jobs tax credit | 6h | | |
| | i  Manufacturing and agriculture credit (computed in 2020) | 6i | | |
| | j  Manufacturing investment credit | 6j | | |
| | k  Research credits | 6k | | |
| | l  Total credits (add lines 6a through 6k) | | 6l | |
| 7 | Adjustment for built-in gains tax | | 7 | |
| 8 | Additions for federal capital gains and excess net passive income taxes | | 8 | |
| 9 | Other additions: | | | |
| | a | 9a | | |
| | b | 9b | | |
| | c | 9c | | |
| | d  Total other additions (add lines 9a through 9c) | | 9d | |
| 10 | Total additions (add lines 1 through 5, 6l through 8, and 9d) | | 10 | 3042 |

**Subtractions:**

| | | | | |
|---|---|---|---|---|
| 11 | Related entity expenses eligible for subtraction | | 11 | |
| 12 | Income from related entities whose expenses were disallowed (obtain Schedule RT-1 from related entity and submit with your return) | | 12 | |
| 13 | Section 179, depreciation/amortization of assets (attach schedule) | | 13 | |
| 14 | Amount by which the Wisconsin basis of assets disposed of exceeds the federal basis (attach schedule) | | 14 | |
| 15 | Adjustment for built-in gains tax | | 15 | |
| 16 | Federal wage credits | | 16 | |
| 17 | Federal research credit expenses | | 17 | |
| 18 | Other subtractions: | | | |
| | a | 18a | | |
| | b | 18b | | |
| | c | 18c | | |
| | d  Total other subtractions (add lines 18a through 18c) | | 18d | |
| 19 | Total subtractions (add lines 11 through 17 and 18d) | | 19 | |
| 20 | Total adjustment (subtract line 19 from line 10) | | 20 | 3042 |

CS Professional Suite

TCKINSEYXXX 05/05/2022 12:46 PM

| Schedule<br>**5K-1** | **Tax-Option (S) Corporation Shareholder's**<br>**Share of Income, Deductions, Credits, etc.** | **2021** |

Wisconsin Department
of Revenue

For calendar year 2021 or tax year beginning ___ M M D D Y Y Y Y ___ and ending ___ M M D D Y Y Y Y

## Part I: Information About the Corporation

| Corporation's Name | | Corporation's FEIN |
|---|---|---|
| KINSEY & KINSEY INC | | |

| Corporation's Address | Corporation's City | State | Corporation's Zip Code |
|---|---|---|---|
| 26 N PARK BLVD | GLEN ELLYN | IL | 60137 |

## Part II: Information About the Shareholder

| Business Name | | | FEIN |
|---|---|---|---|
| | | | |

| Individual's Last Name | First Name | M.I. | Individual's SSN |
|---|---|---|---|
| KINSEY | DANIEL B | | |

| Shareholder's Address | Shareholder's City | State | Shareholder's Zip Code |
|---|---|---|---|
| 304 E HARRISON AVENUE | WHEATON | IL | 60187 |

If the shareholder is a disregarded entity, estate, or trust, enter the name and identifying number of the taxpayer to whom this income will be reported:

| Trust Name: | | | FEIN |
|---|---|---|---|
| | | | |

| Last Name | First Name | M.I. | SSN |
|---|---|---|---|
| | | | |

A  Type of shareholder:

1  X  Individual

2  ___  Estate

3  ___  Trust

4  ___  Exempt organization

5  ___  Other _____

B  Check if applicable:

1  X  Final 5K-1

2  ___  Amended 5K-1 (include Schedule AR)

3  ___  Election to pay tax at the entity level pursuant to s. 71.365(4m)(a), Wis. Stats.

4  ___  A lower-tier entity made an election pursuant to s. 71.21(6)(a), Wis. Stats.

C  Shareholder's percentage of stock ownership for taxable year ............ C ___ 50.00 %

D  Shareholder's state of residence (if a full-year Wisconsin resident, items E, F, and G do not apply) ... D  IL

E  X  Check if shareholder's Wisconsin amount is determined by apportionment. Apportionment percentage ... E _____ %

F  ___  Check if shareholder's Wisconsin amount is determined by separate accounting.

G  ___  Check if the shareholder is a nonresident and received an approved Form PW-2 to opt out of pass-through entity withholding, or received a continuous PW-2 exemption.

H  ___  Check if the nonresident shareholder elected Wisconsin composite income tax be paid by the tax-option (S) corporation on a Form 1CNS. Amount of Wisconsin composite income tax paid on behalf of the nonresident shareholder ... H _____

C-506 (R. 6-21)
CS Professional Suite

TCKINSEYKH 05/05/2022 12:49 PM

| 2021 Schedule 5K-1 | Shareholder's Name DANIEL B KINSEY | | ID Number | Page 2 of 4 |

## Part III   Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items

| | (a) Pro rata share items | | (b) Federal amount | (c) Adjustment | | (d) Amount under Wis. law | (e) Wis. source amount (see instructions) |
|---|---|---|---|---|---|---|---|
| 1 | Ordinary business income (loss) | 1 | 44294 | 3042 | 1 | 47336 | |
| 2 | Net rental real estate income (loss) | 2 | | | 2 | | |
| 3 | Other net rental income (loss) | 3 | | | 3 | | |
| 4 | Interest income | 4 | | | 4 | | |
| 5 | Ordinary dividends | 5 | | | 5 | | |
| 6 | Royalties | 6 | | | 6 | | |
| 7 | Net short-term capital gain (loss) | 7 | | | 7 | | |
| 8 | Net long-term capital gain (loss) | 8 | | | 8 | | |
| 9a | Net section 1231 gain (loss) | 9a | | | 9a | | |
| 9b | Portion of the amount on line 9a attributable to gains on sales of farm assets | | | | 9b | | |
| 10 | Other income (loss) (see instructions) | | | | | | |
| a | | 10a | | | 10a | | |
| b | | 10b | | | 10b | | |
| c | Total (add lines 10a and 10b) | 10c | | | 10c | | |
| 11 | Section 179 deduction | 11 | | | 11 | | |
| 12 | Other deductions | | | | | | |
| a | Contributions | 12a | 125 | | 12a | 125 | |
| b | Investment interest expense | 12b | | | 12b | | |
| c | Section 59(e)(2) expenditures | 12c | | | 12c | | |
| d | Other deductions (attach schedule) | 12d | | | 12d | | |
| 13 | Wisconsin credits | | | | | | |
| a | Schedule ____ | | | | 13a | | |
| b | Schedule ____ | | | | 13b | | |
| c | Schedule ____ | | | | 13c | | |
| d | Schedule ____ | | | | 13d | | |
| e | Schedule ____ | | | | 13e | | |
| f | Schedule ____ | | | | 13f | | |
| g | Schedule ____ | | | | 13g | | |
| h | Schedule ____ | | | | 13h | | |
| i | Tax paid to other states (enter postal abbreviation) | 13i-1 ____ | | | 13i-1 | | |
| | | 13i-2 ____ | | | 13i-2 | | |
| | | 13i-3 ____ | | | 13i-3 | | |
| j | Wisconsin tax withheld | | | | 13j | | |

CS Professional Suite

ICPRINT/PRINT 06/23/2022 12:48 PM

| 2021 Schedule 5K-1 | Shareholder's Name | DANIEL B KINSEY | | | ID Number | Page 3 of 4 |
|---|---|---|---|---|---|---|
| | (a) | | (b) | (c) | (d) | (e) |
| | Pro rata share items | | Federal amount | Adjustment | Amount under Wis. law | Wis. source amount (see instructions) |
| 14 | Schedule K-3 is attached if checked (see instructions) | | | | 14 — | |
| 15 | Alternative minimum tax (AMT) items (list) | | | | | |
| a | | 15a | | | | |
| b | | 15b | | | | |
| 16a | Tax-exempt interest income | 16a | | | 16a | |
| b | Other tax-exempt income | 16b | 136180 | | 16b | 136180 |
| c | Nondeductible expenses | 16c | 29769 | 3042 | 16c | 32811 |
| d | Property distributions | 16d | 336180 | | 16d | 336180 |
| e | Repayment of loans from shareholders | 16e | | | 16e | |
| f | Foreign taxes paid or accrued | 16f | | | 16f | |
| 17a | Investment income | 17a | | | 17a | |
| b | Investment expenses | 17b | | | 17b | |
| c | Dividend distributions paid from accumulated earnings and profits | 17c | | | 17c | |
| d | Other items and amounts (list): | | | | | |
| | 1 | 17d-1 | | | 17d-1 | |
| | 2 | 17d-2 | | | 17d-2 | |
| | 3 Total (add lines 17d-1 and 17d-2) | 17d-3 | | | 17d-3 | |
| 18a | Related entity expense addback | | | | 18a | |
| b | Related entity expense allowable | | | | 18b | |
| 19 | Income (loss) | | | | 19 | 47211 |
| 20 | Gross income (before deducting expenses) from all activities | | | | 20 | 2485170 |

CS Professional Suite

ICX/NEE/PPN 05/25/2023 12:48 PM

2021 Schedule 5K-1 | Shareholder's Name DANIEL B KINSEY | ID Number [redacted] | Page 4 of 4

### Part IV   Schedule 5K-1 - Shareholder's Share of Additions and Subtractions

**Additions:**

| | | | |
|---|---|---|---:|
| 1 | State taxes accrued or paid | 1 | 3042 |
| 2 | Related entity expenses | 2 | |
| 3 | Expenses related to nontaxable income | 3 | |
| 4 | Section 179, depreciation, amortization difference (attach schedule) | 4 | |
| 5 | Amount by which the federal basis of assets disposed of exceeds the Wisconsin basis (attach schedule) | 5 | |
| 6 | Total additions for certain credits computed: | | |
| a | Business development credit | 6a | |
| b | Community rehabilitation program credit | 6b | |
| c | Development zones credits | 6c | |
| d | Economic development tax credit | 6d | |
| e | Electronics and information technology manufacturing zone credit | 6e | |
| f | Employee college savings account contribution credit | 6f | |
| g | Enterprise zone jobs credit | 6g | |
| h | Jobs tax credit | 6h | |
| i | Manufacturing and agriculture credit (computed in 2020) | 6i | |
| j | Manufacturing investment credit | 6j | |
| k | Research credits | 6k | |
| l | Total credits (add lines 6a through 6k) | 6l | |
| 7 | Adjustment for built-in gains tax | 7 | |
| 8 | Additions for federal capital gains and excess net passive income taxes | 8 | |
| 9 | Other additions: | | |
| a | | 9a | |
| b | | 9b | |
| c | | 9c | |
| d | Total other additions (add lines 9a through 9c) | 9d | |
| 10 | Total additions (add lines 1 through 5, 6l through 8, and 9d) | 10 | 3042 |

**Subtractions:**

| | | | |
|---|---|---|---:|
| 11 | Related entity expenses eligible for subtraction | 11 | |
| 12 | Income from related entities whose expenses were disallowed (obtain Schedule RT-1 from related entity and submit with your return) | 12 | |
| 13 | Section 179, depreciation/amortization of assets (attach schedule) | 13 | |
| 14 | Amount by which the Wisconsin basis of assets disposed of exceeds the federal basis (attach schedule) | 14 | |
| 15 | Adjustment for built-in gains tax | 15 | |
| 16 | Federal wage credits | 16 | |
| 17 | Federal research credit expenses | 17 | |
| 18 | Other subtractions: | | |
| a | | 18a | |
| b | | 18b | |
| c | | 18c | |
| d | Total other subtractions (add lines 18a through 18c) | 18d | |
| 19 | Total subtractions (add lines 11 through 17 and 18d) | 19 | |
| 20 | Total adjustment (subtract line 19 from line 10) | 20 | 3042 |

CS Professional Suite

1CKINSEYKIN  Kinsey & Kinsey Inc

**Wisconsin Statements**

5/25/2022  12:49 PM

FYE: 12/31/2021

### Statement 1 - Form 5S, Page 3, Schedule 5K, Line 12a - Contributions

| Description | | Cash Contrib 60% | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Cash Contrib 30% | Qualified Cash Contrib | Noncash Contrib 50% | Qualified Contrib 50% | Noncash Contrib 30% | Cap Gain Prop 30% | Cap Gain Prop 20% | Qualified Contrib 100% | Wisconsin Adj | Total |
| CONTRIBUTIONS |  |  |  |  |  |  |  |  |  |
| 6 | 6 | \$  230 | 9 | 2 | 2 | 2 | 3 | 6 | \$  230 |
| TOTAL |  | \$  230 |  |  |  |  |  |  |  |
| \$  6 | \$  6 | \$  230 | \$  2 | \$  2 | \$  6 | \$  6 | \$  6 | \$  6 | \$  230 |

1.

1CKINSEYKIN  Kinsey & Kinsey Inc                                        5/25/2022  12:49 PM
~~            ~~                    **Wisconsin Statements**

FYE: 12/31/2021

### Statement 2 - Form 5S, Page 4, Schedule 5M, Line 3 - AAA Other Additions

| Description | Amount |
|---|---|
| CY EXPENSES PD WITH PPP LOAN | $ 272,360 |
| TOTAL | $ 272,360 |

### Statement 3 - Form 5S, Page 4, Schedule 5M, Line 3 - OAA Other Additions

| Description | Amount |
|---|---|
| OAA OTHER ADDITIONS | $ 272,360 |
| TOTAL | $ 272,360 |

### Statement 4 - Form 5S, Page 4, Schedule 5M, Line 5 - AAA Other Reductions

| Description | Amount |
|---|---|
| AAA OTHER REDUCTIONS | $ 27,024 |
| OFFICER LIFE INS PREMIUM | 29,134 |
| CHARITABLE CONTRIBUTIONS | 250 |
| NONDEDUCTIBLE EXPENSES | 9,464 |
| TOTAL | $ 65,872 |

### Statement 5 - Form 5S, Page 4, Schedule 5M, Line 5 - OAA Other Reductions

| Description | Amount |
|---|---|
| OAA OTHER REDUCTIONS | $ 272,360 |
| TOTAL | $ 272,360 |

2-5



1CKINSEYKIN  Kinsey & Kinsey Inc

**Wisconsin Statements**

**Bradley J Kinsey**

FYE: 12/31/2021

5/25/2022  12:49 PM

Statement 1 - Schedule 5K-1, Page 2, Line 12a - Charitable Contributions - 60% Cash
Limitation

| Description | Federal Schedule K-1 | Wisconsin Adjustment | Wisconsin Amount | WI Source Amount |
|---|---|---|---|---|
| CONTRIBUTIONS | 125 | 0 | 125 | 0 |
| TOTAL | 125 | 0 | 125 | 0 |

1.

1CKINSEYKIN  Kinsey & Kinsey Inc.

**Wisconsin Statements**

**Daniel B Kinsey**

FYE: 12/31/2021

5/25/2022  12:49 PM

Statement 1 - Schedule 5K-1, Page 2, Line 12a - Charitable Contributions - 60% Cash Limitation

| Description | Federal Schedule K-1 | Wisconsin Adjustment | Wisconsin Amount | WI Source Amount |
|---|---|---|---|---|
| CONTRIBUTIONS | 125 | 0 | 125 | 0 |
| TOTAL | 125 | 0 | 125 | 0 |

1

| | WI Electronic Filing – PDF Attachment Worksheet | |
|---|---|---|
| 4 / 5S / 6 | For 2021 of taxable year beginning                    and ending | 2021 |

Name
KINSEY & KINSEY INC                                                                                    Employer Identification Number

| Title | Attachment Source | Proforma |
|---|---|---|
| AUTOMATICALLY ATTACHED TO RETURN | | |
| WI FORM U WORKSHEET | WI FORM U WORKSHEET.PDF | |
| WI FORM 4562 | WI FORM 4562.PDF | |
| WI MISCELLANEOUS STATEMENTS | WI MISCELLANEOUS STATEMENTS.PDF | |
| FEDERALFORM7004 | FEDERALFORM7004.PDF | |

ICKINSEYION 05/202022 12:48 PM

| Form **5S** | **WI Schedule 5K Adjustment Worksheet** | | **2021** |
|---|---|---|---|
| | For 2021 or taxable year beginning | and ending | |

Name | Employer Identification Number
---

KINSEY & KINSEY INC

## Ordinary Business Income (Loss)

| | | |
|---|---|---|
| Amount from federal Schedule K (1120S) | | 98,589 |
| Wisconsin adjustment: | | |
| State taxes accrued or paid | 6,084 | |
| Related entity expenses (Sch RT, Part I) | | |
| Expenses related to nontaxable income | | |
| Depreciation and amortization Fed-WI difference (Page 1 and Sch A) | | |
| Depreciation and amortization Fed-WI difference (Sch F) | | |
| Basis of assets disposed adjustment | | |
| Credits | | |
|   Schedule BD - Business development credit | | |
|   Schedule CM - Community rehabilitation program credit | | |
|   Schedule DC - Development zone credit | | |
|   Schedule DC - Development zone capital investment credit | | |
|   Schedule EC - Enterprise zone jobs credit | | |
|   Schedule ED - Economic development tax credit | | |
|   Schedule EIT - Electronics and information technology manufacturing zone credit | | |
|   Schedule ES - Employee college savings account contribution credit | | |
|   Schedule JT - Jobs tax credit | | |
|   Schedule MA-A - Agricultural credit (computed in 2020) | | |
|   Schedule MA-M - Manufacturing credit (computed in 2020) | | |
|   Schedule MI - carryover at corporate level | | |
|   Schedule R - Research credit | | |
|   Schedule R - Research credit related to internal combustion engines | | |
|   Schedule R - Research credit related to certain energy efficient products | | |
| Built-in Gains tax Fed-WI difference | | |
| Federal capital gains and net passive income taxes | | |
| Related entity expenses (Sch RT, Part II) | | |
| Income from related entities whose expenses were disallowed | | |
| Federal work opportunity credit wages | | |
| Federal research credit expenses | | |
| Section 179 recapture (Page 1) | | |
| Section 280F recapture (Page 1) | | |
| Farm adjustment | | |
| Pass through entity (Schedule K-1) | | |
| Start-up expenses (Page 1 and Sch A) | | |
| Other additions | | |
| Other subtractions | | 6,084 |
| **Wisconsin amount** | | 94,673 |

## Net Rental Real Estate Income (Loss)

| | |
|---|---|
| Amount from federal Schedule K (1120S) | |
| Wisconsin adjustment: | |
| State taxes accrued or paid | |
| Depreciation and amortization Fed-WI difference (8825) | |
| Basis of assets disposed adjustment | |
| Rental real estate adjustment | |
| Pass through entity (Schedule K-1) | |
| **Wisconsin amount** | |

KINSEY KINSEY 05/25/2022 12:49 PM

| Form **5S** | WI Schedule 5K Adjustment Worksheet | | 2021 |
|---|---|---|---|
| | For 2021 or taxable year beginning | and ending | |

| Name | | Employer Identification Number |
|---|---|---|
| KINSEY & KINSEY INC | | |

## Net Income (Loss) from Other Rental Activities

Amount from federal Schedule K (1120S)

   Wisconsin adjustment:

   State taxes accrued or paid

   Depreciation and amortization Fed-WI difference

   Basis of assets disposed adjustment

   Other rental adjustment

   Pass through entity (Schedule K-1)

  Wisconsin amount

## Royalty Income

Amount from federal Schedule K (1120S)

   Wisconsin adjustment:

   Royalty income adjustment

   Pass through entity (Schedule K-1)

  Wisconsin amount